# Exhibit 1

| BATES_BEGIN | NAV-02409967 | NAV-02411989 | NAV-02416684 |
|---|---|---|---|
| | NAV-02410250 | NAV-02411995 | NAV-02416793 |
| | NAV-02410533 | NAV-02412131 | NAV-02416803 |
| | NAV-02410535 | NAV-02412169 | NAV-02416810 |
| | NAV-02410540 | NAV-02412170 | NAV-02416812 |
| NAV-02371892 | NAV-02410559 | NAV-02412175 | NAV-02416834 |
| NAV-02375481 | NAV-02410628 | NAV-02412180 | NAV-02416836 |
| NAV-02407547 | NAV-02410633 | NAV-02412192 | NAV-02416838 |
| NAV-02407594 | NAV-02410647 | NAV-02412255 | NAV-02416840 |
| NAV-02407615 | NAV-02410711 | NAV-02412299 | NAV-02416842 |
| NAV-02407632 | NAV-02410713 | NAV-02412301 | NAV-02416844 |
| NAV-02407639 | NAV-02410719 | NAV-02412303 | NAV-02416849 |
| NAV-02407651 | NAV-02410724 | NAV-02412305 | NAV-02416863 |
| NAV-02407760 | NAV-02410821 | NAV-02412307 | NAV-02417021 |
| NAV-02407765 | NAV-02410824 | NAV-02412308 | NAV-02417175 |
| NAV-02407768 | NAV-02410830 | NAV-02412314 | NAV-02417308 |
| NAV-02407778 | NAV-02410861 | NAV-02412316 | NAV-02417397 |
| NAV-02407891 | NAV-02410868 | NAV-02412318 | NAV-02417445 |
| NAV-02407901 | NAV-02410882 | NAV-02412324 | NAV-02417465 |
| NAV-02407904 | NAV-02410959 | NAV-02412335 | NAV-02417477 |
| NAV-02407911 | NAV-02410984 | NAV-02412337 | NAV-02417578 |
| NAV-02407923 | NAV-02411035 | NAV-02412339 | NAV-02417678 |
| NAV-02407928 | NAV-02411191 | NAV-02412341 | NAV-02417792 |
| NAV-02408042 | NAV-02411240 | NAV-02412343 | NAV-02417828 |
| NAV-02408054 | NAV-02411287 | NAV-02412393 | NAV-02417919 |
| NAV-02408057 | NAV-02411349 | NAV-02412991 | NAV-02417923 |
| NAV-02408059 | NAV-02411355 | NAV-02413648 | NAV-02417952 |
| NAV-02408451 | NAV-02411361 | NAV-02414553 | NAV-02417980 |
| NAV-02409392 | NAV-02411364 | NAV-02414742 | NAV-02417984 |
| NAV-02409458 | NAV-02411375 | NAV-02415383 | NAV-02418036 |
| NAV-02409482 | NAV-02411723 | NAV-02415385 | NAV-02418060 |
| NAV-02409496 | NAV-02411725 | NAV-02415412 | NAV-02418318 |
| NAV-02409527 | NAV-02411727 | NAV-02415432 | NAV-02418616 |
| NAV-02409530 | NAV-02411733 | NAV-02415441 | NAV-02418654 |
| NAV-02409534 | NAV-02411758 | NAV-02415448 | NAV-02418658 |
| NAV-02409537 | NAV-02411824 | NAV-02415450 | NAV-02418670 |
| NAV-02409600 | NAV-02411851 | NAV-02415616 | NAV-02418768 |
| NAV-02409651 | NAV-02411905 | NAV-02415764 | NAV-02418774 |
| NAV-02409942 | NAV-02411923 | NAV-02415972 | NAV-02418800 |
| NAV-02409949 | NAV-02411935 | NAV-02415980 | NAV-02418923 |

| | | | |
|---|---|---|---|
| NAV-02418976 | NAV-02419235 | NAV-02421061 | NAV-02422461 |
| NAV-02418980 | NAV-02419259 | NAV-02421086 | NAV-02422488 |
| NAV-02418983 | NAV-02419369 | NAV-02421105 | NAV-02422499 |
| NAV-02418987 | NAV-02419423 | NAV-02421112 | NAV-02422696 |
| NAV-02418990 | NAV-02419442 | NAV-02421126 | NAV-02422762 |
| NAV-02418996 | NAV-02419455 | NAV-02421133 | NAV-02422785 |
| NAV-02418998 | NAV-02419494 | NAV-02421140 | NAV-02422917 |
| NAV-02419004 | NAV-02419551 | NAV-02421400 | NAV-02422921 |
| NAV-02419010 | NAV-02419583 | NAV-02421428 | NAV-02422982 |
| NAV-02419013 | NAV-02419623 | NAV-02421435 | NAV-02422996 |
| NAV-02419016 | NAV-02419711 | NAV-02421444 | NAV-02423056 |
| NAV-02419019 | NAV-02419728 | NAV-02421605 | NAV-02423067 |
| NAV-02419023 | NAV-02419865 | NAV-02421660 | NAV-02423104 |
| NAV-02419030 | NAV-02419882 | NAV-02421812 | NAV-02423240 |
| NAV-02419032 | NAV-02419988 | NAV-02421818 | NAV-02423246 |
| NAV-02419037 | NAV-02420082 | NAV-02421824 | NAV-02423251 |
| NAV-02419043 | NAV-02420096 | NAV-02421828 | NAV-02423258 |
| NAV-02419049 | NAV-02420210 | NAV-02421841 | NAV-02423274 |
| NAV-02419056 | NAV-02420324 | NAV-02421857 | NAV-02423327 |
| NAV-02419061 | NAV-02420386 | NAV-02421862 | NAV-02423346 |
| NAV-02419067 | NAV-02420391 | NAV-02422038 | NAV-02423366 |
| NAV-02419073 | NAV-02420414 | NAV-02422042 | NAV-02423392 |
| NAV-02419075 | NAV-02420437 | NAV-02422085 | NAV-02423406 |
| NAV-02419077 | NAV-02420441 | NAV-02422102 | NAV-02423503 |
| NAV-02419081 | NAV-02420442 | NAV-02422104 | NAV-02424117 |
| NAV-02419084 | NAV-02420474 | NAV-02422107 | NAV-02424184 |
| NAV-02419086 | NAV-02420479 | NAV-02422166 | NAV-02424537 |
| NAV-02419091 | NAV-02420484 | NAV-02422189 | NAV-02424565 |
| NAV-02419095 | NAV-02420505 | NAV-02422197 | NAV-02424615 |
| NAV-02419104 | NAV-02420526 | NAV-02422210 | NAV-02424625 |
| NAV-02419107 | NAV-02420531 | NAV-02422215 | NAV-02424631 |
| NAV-02419109 | NAV-02420536 | NAV-02422266 | NAV-02424637 |
| NAV-02419112 | NAV-02420541 | NAV-02422274 | NAV-02424646 |
| NAV-02419116 | NAV-02420667 | NAV-02422313 | NAV-02424674 |
| NAV-02419120 | NAV-02420686 | NAV-02422340 | NAV-02424684 |
| NAV-02419128 | NAV-02420782 | NAV-02422363 | NAV-02424715 |
| NAV-02419169 | NAV-02420789 | NAV-02422370 | NAV-02424721 |
| NAV-02419175 | NAV-02420854 | NAV-02422386 | NAV-02424780 |
| NAV-02419204 | NAV-02421033 | NAV-02422409 | NAV-02424794 |
| NAV-02419206 | NAV-02421039 | NAV-02422426 | NAV-02424827 |

| | | | |
|---|---|---|---|
| NAV-02424834 | NAV-02427520 | NAV-02429546 | NAV-02429886 |
| NAV-02424840 | NAV-02427686 | NAV-02429554 | NAV-02429892 |
| NAV-02424846 | NAV-02428038 | NAV-02429562 | NAV-02429927 |
| NAV-02424879 | NAV-02428280 | NAV-02429571 | NAV-02429935 |
| NAV-02424893 | NAV-02428407 | NAV-02429577 | NAV-02429940 |
| NAV-02425144 | NAV-02428569 | NAV-02429584 | NAV-02429946 |
| NAV-02425302 | NAV-02428846 | NAV-02429591 | NAV-02429951 |
| NAV-02425460 | NAV-02429054 | NAV-02429598 | NAV-02429958 |
| NAV-02425475 | NAV-02429223 | NAV-02429604 | NAV-02429963 |
| NAV-02425489 | NAV-02429227 | NAV-02429611 | NAV-02429968 |
| NAV-02425503 | NAV-02429235 | NAV-02429619 | NAV-02429979 |
| NAV-02425698 | NAV-02429274 | NAV-02429627 | NAV-02429987 |
| NAV-02425810 | NAV-02429287 | NAV-02429635 | NAV-02429999 |
| NAV-02425820 | NAV-02429300 | NAV-02429644 | NAV-02430015 |
| NAV-02425839 | NAV-02429328 | NAV-02429653 | NAV-02430023 |
| NAV-02425913 | NAV-02429349 | NAV-02429661 | NAV-02430028 |
| NAV-02425924 | NAV-02429359 | NAV-02429669 | NAV-02430033 |
| NAV-02425930 | NAV-02429363 | NAV-02429677 | NAV-02430051 |
| NAV-02425936 | NAV-02429366 | NAV-02429683 | NAV-02430060 |
| NAV-02425952 | NAV-02429379 | NAV-02429689 | NAV-02430068 |
| NAV-02425974 | NAV-02429388 | NAV-02429695 | NAV-02430077 |
| NAV-02426125 | NAV-02429403 | NAV-02429701 | NAV-02430084 |
| NAV-02426214 | NAV-02429408 | NAV-02429707 | NAV-02430092 |
| NAV-02426223 | NAV-02429449 | NAV-02429718 | NAV-02430100 |
| NAV-02426305 | NAV-02429456 | NAV-02429727 | NAV-02430106 |
| NAV-02426378 | NAV-02429464 | NAV-02429736 | NAV-02430113 |
| NAV-02426487 | NAV-02429474 | NAV-02429745 | NAV-02430121 |
| NAV-02426496 | NAV-02429479 | NAV-02429754 | NAV-02430127 |
| NAV-02426563 | NAV-02429485 | NAV-02429763 | NAV-02430132 |
| NAV-02426623 | NAV-02429490 | NAV-02429770 | NAV-02430137 |
| NAV-02426625 | NAV-02429491 | NAV-02429779 | NAV-02430141 |
| NAV-02426697 | NAV-02429496 | NAV-02429788 | NAV-02430145 |
| NAV-02426762 | NAV-02429501 | NAV-02429797 | NAV-02430150 |
| NAV-02426773 | NAV-02429502 | NAV-02429816 | NAV-02430155 |
| NAV-02426775 | NAV-02429507 | NAV-02429848 | NAV-02430160 |
| NAV-02426790 | NAV-02429513 | NAV-02429851 | NAV-02430165 |
| NAV-02426801 | NAV-02429521 | NAV-02429858 | NAV-02430169 |
| NAV-02426892 | NAV-02429527 | NAV-02429868 | NAV-02430173 |
| NAV-02426903 | NAV-02429529 | NAV-02429878 | NAV-02430177 |
| NAV-02427019 | NAV-02429539 | NAV-02429881 | NAV-02430180 |

| | | | |
|---|---|---|---|
| NAV-02430183 | NAV-02431496 | NAV-02432444 | NAV-02433587 |
| NAV-02430186 | NAV-02431501 | NAV-02432528 | NAV-02433590 |
| NAV-02430189 | NAV-02431505 | NAV-02432531 | NAV-02433604 |
| NAV-02430193 | NAV-02431509 | NAV-02432550 | NAV-02433615 |
| NAV-02430197 | NAV-02431513 | NAV-02432582 | NAV-02433691 |
| NAV-02430248 | NAV-02431517 | NAV-02432612 | NAV-02433700 |
| NAV-02430304 | NAV-02431521 | NAV-02432646 | NAV-02433718 |
| NAV-02430527 | NAV-02431525 | NAV-02432651 | NAV-02433779 |
| NAV-02430608 | NAV-02431537 | NAV-02432656 | NAV-02433784 |
| NAV-02430998 | NAV-02431541 | NAV-02432678 | NAV-02433788 |
| NAV-02431306 | NAV-02431552 | NAV-02432682 | NAV-02433851 |
| NAV-02431331 | NAV-02431556 | NAV-02432703 | NAV-02433868 |
| NAV-02431336 | NAV-02431558 | NAV-02432768 | NAV-02433877 |
| NAV-02431340 | NAV-02431584 | NAV-02432773 | NAV-02433882 |
| NAV-02431345 | NAV-02431604 | NAV-02432778 | NAV-02433907 |
| NAV-02431348 | NAV-02431628 | NAV-02432829 | NAV-02433913 |
| NAV-02431353 | NAV-02431629 | NAV-02432921 | NAV-02433916 |
| NAV-02431358 | NAV-02431685 | NAV-02432945 | NAV-02433918 |
| NAV-02431363 | NAV-02431707 | NAV-02432953 | NAV-02433927 |
| NAV-02431367 | NAV-02431730 | NAV-02433001 | NAV-02433930 |
| NAV-02431371 | NAV-02431760 | NAV-02433018 | NAV-02433932 |
| NAV-02431387 | NAV-02431802 | NAV-02433042 | NAV-02433934 |
| NAV-02431392 | NAV-02431837 | NAV-02433057 | NAV-02433937 |
| NAV-02431396 | NAV-02431895 | NAV-02433108 | NAV-02433939 |
| NAV-02431400 | NAV-02431925 | NAV-02433167 | NAV-02433943 |
| NAV-02431406 | NAV-02431979 | NAV-02433246 | NAV-02433965 |
| NAV-02431410 | NAV-02431992 | NAV-02433264 | NAV-02433979 |
| NAV-02431415 | NAV-02431997 | NAV-02433312 | NAV-02433994 |
| NAV-02431425 | NAV-02432022 | NAV-02433353 | NAV-02434011 |
| NAV-02431434 | NAV-02432062 | NAV-02433395 | NAV-02434013 |
| NAV-02431439 | NAV-02432084 | NAV-02433398 | NAV-02434015 |
| NAV-02431444 | NAV-02432126 | NAV-02433401 | NAV-02434020 |
| NAV-02431448 | NAV-02432130 | NAV-02433417 | NAV-02434045 |
| NAV-02431452 | NAV-02432135 | NAV-02433439 | NAV-02434049 |
| NAV-02431462 | NAV-02432149 | NAV-02433452 | NAV-02434053 |
| NAV-02431466 | NAV-02432169 | NAV-02433472 | NAV-02434056 |
| NAV-02431469 | NAV-02432207 | NAV-02433493 | NAV-02434059 |
| NAV-02431473 | NAV-02432274 | NAV-02433517 | NAV-02434063 |
| NAV-02431477 | NAV-02432292 | NAV-02433531 | NAV-02434066 |
| NAV-02431486 | NAV-02432346 | NAV-02433581 | NAV-02434069 |

| | | | |
|---|---|---|---|
| NAV-02434089 | NAV-02435582 | NAV-02437022 | NAV-02438390 |
| NAV-02434108 | NAV-02435676 | NAV-02437056 | NAV-02438394 |
| NAV-02434126 | NAV-02435755 | NAV-02437080 | NAV-02438401 |
| NAV-02434144 | NAV-02435830 | NAV-02437174 | NAV-02438416 |
| NAV-02434162 | NAV-02435849 | NAV-02437218 | NAV-02438484 |
| NAV-02434171 | NAV-02435854 | NAV-02437253 | NAV-02438508 |
| NAV-02434178 | NAV-02435867 | NAV-02437345 | NAV-02438529 |
| NAV-02434181 | NAV-02435889 | NAV-02437418 | NAV-02438578 |
| NAV-02434191 | NAV-02436078 | NAV-02437482 | NAV-02438594 |
| NAV-02434197 | NAV-02436176 | NAV-02437537 | NAV-02438971 |
| NAV-02434201 | NAV-02436283 | NAV-02437547 | NAV-02439012 |
| NAV-02434206 | NAV-02436299 | NAV-02437571 | NAV-02439027 |
| NAV-02434210 | NAV-02436345 | NAV-02437597 | NAV-02439045 |
| NAV-02434305 | NAV-02436348 | NAV-02437662 | NAV-02439111 |
| NAV-02434416 | NAV-02436416 | NAV-02437695 | NAV-02439373 |
| NAV-02434426 | NAV-02436426 | NAV-02437723 | NAV-02439687 |
| NAV-02434431 | NAV-02436436 | NAV-02437745 | NAV-02439728 |
| NAV-02434447 | NAV-02436461 | NAV-02437779 | NAV-02439732 |
| NAV-02434450 | NAV-02436486 | NAV-02437793 | NAV-02439802 |
| NAV-02434452 | NAV-02436510 | NAV-02437812 | NAV-02439805 |
| NAV-02434456 | NAV-02436518 | NAV-02437868 | NAV-02439872 |
| NAV-02434464 | NAV-02436536 | NAV-02437883 | NAV-02439882 |
| NAV-02434512 | NAV-02436561 | NAV-02437912 | NAV-02439933 |
| NAV-02434514 | NAV-02436568 | NAV-02437914 | NAV-02440085 |
| NAV-02434518 | NAV-02436597 | NAV-02437916 | NAV-02440092 |
| NAV-02434520 | NAV-02436616 | NAV-02437921 | NAV-02440107 |
| NAV-02434524 | NAV-02436641 | NAV-02438002 | NAV-02440164 |
| NAV-02434526 | NAV-02436679 | NAV-02438013 | NAV-02440231 |
| NAV-02434637 | NAV-02436687 | NAV-02438024 | NAV-02440235 |
| NAV-02434723 | NAV-02436705 | NAV-02438032 | NAV-02440592 |
| NAV-02434883 | NAV-02436720 | NAV-02438038 | NAV-02440595 |
| NAV-02435029 | NAV-02436725 | NAV-02438052 | NAV-02440597 |
| NAV-02435120 | NAV-02436788 | NAV-02438106 | NAV-02440925 |
| NAV-02435280 | NAV-02436814 | NAV-02438157 | NAV-02440930 |
| NAV-02435410 | NAV-02436838 | NAV-02438202 | NAV-02440934 |
| NAV-02435539 | NAV-02436867 | NAV-02438215 | NAV-02440940 |
| NAV-02435543 | NAV-02436892 | NAV-02438277 | NAV-02440944 |
| NAV-02435547 | NAV-02436918 | NAV-02438310 | NAV-02440946 |
| NAV-02435558 | NAV-02436945 | NAV-02438379 | NAV-02440948 |
| NAV-02435577 | NAV-02436994 | NAV-02438385 | NAV-02440956 |

| | | | |
|---|---|---|---|
| NAV-02440963 | NAV-02442221 | NAV-02445511 | NAV-02448169 |
| NAV-02440966 | NAV-02442301 | NAV-02445526 | NAV-02448420 |
| NAV-02440976 | NAV-02442402 | NAV-02445626 | NAV-02448561 |
| NAV-02440980 | NAV-02442499 | NAV-02445811 | NAV-02448737 |
| NAV-02440984 | NAV-02442789 | NAV-02445815 | NAV-02448746 |
| NAV-02440987 | NAV-02442794 | NAV-02445874 | NAV-02448749 |
| NAV-02440991 | NAV-02442829 | NAV-02446030 | NAV-02448778 |
| NAV-02440994 | NAV-02442953 | NAV-02446182 | NAV-02449318 |
| NAV-02440996 | NAV-02442999 | NAV-02446199 | NAV-02449338 |
| NAV-02441000 | NAV-02443017 | NAV-02446207 | NAV-02449340 |
| NAV-02441001 | NAV-02443283 | NAV-02446338 | NAV-02449937 |
| NAV-02441005 | NAV-02443285 | NAV-02446342 | NAV-02451475 |
| NAV-02441026 | NAV-02443479 | NAV-02446362 | NAV-02451559 |
| NAV-02441030 | NAV-02443511 | NAV-02446442 | NAV-02451619 |
| NAV-02441033 | NAV-02443526 | NAV-02446522 | NAV-02451643 |
| NAV-02441036 | NAV-02443539 | NAV-02446583 | NAV-02451699 |
| NAV-02441039 | NAV-02443618 | NAV-02446610 | NAV-02451768 |
| NAV-02441073 | NAV-02443620 | NAV-02446617 | NAV-02451785 |
| NAV-02441075 | NAV-02443627 | NAV-02446661 | NAV-02451863 |
| NAV-02441076 | NAV-02443630 | NAV-02446669 | NAV-02452047 |
| NAV-02441079 | NAV-02443686 | NAV-02446677 | NAV-02452057 |
| NAV-02441082 | NAV-02443692 | NAV-02446693 | NAV-02452060 |
| NAV-02441084 | NAV-02443701 | NAV-02446716 | NAV-02452338 |
| NAV-02441086 | NAV-02443706 | NAV-02446751 | NAV-02452350 |
| NAV-02441119 | NAV-02443713 | NAV-02446758 | NAV-02453427 |
| NAV-02441150 | NAV-02443717 | NAV-02446775 | NAV-02453777 |
| NAV-02441157 | NAV-02443920 | NAV-02446827 | NAV-02453779 |
| NAV-02441160 | NAV-02444015 | NAV-02446838 | NAV-02453821 |
| NAV-02441162 | NAV-02444025 | NAV-02446863 | NAV-02453835 |
| NAV-02441164 | NAV-02444029 | NAV-02446874 | NAV-02453838 |
| NAV-02441168 | NAV-02444067 | NAV-02446941 | NAV-02453867 |
| NAV-02441171 | NAV-02444084 | NAV-02446964 | NAV-02453890 |
| NAV-02441175 | NAV-02444102 | NAV-02447101 | NAV-02453898 |
| NAV-02441296 | NAV-02444109 | NAV-02447144 | NAV-02454028 |
| NAV-02441387 | NAV-02444125 | NAV-02447452 | NAV-02454031 |
| NAV-02441600 | NAV-02444132 | NAV-02447526 | NAV-02454034 |
| NAV-02441716 | NAV-02444136 | NAV-02447687 | NAV-02454303 |
| NAV-02441781 | NAV-02444625 | NAV-02447739 | NAV-02454313 |
| NAV-02441796 | NAV-02445355 | NAV-02447835 | NAV-02454338 |
| NAV-02441805 | NAV-02445407 | NAV-02447936 | NAV-02454530 |

| | | | |
|---|---|---|---|
| NAV-02454537 | NAV-02460667 | NAV-02461940 | NAV-02463521 |
| NAV-02454601 | NAV-02460727 | NAV-02461944 | NAV-02463531 |
| NAV-02454618 | NAV-02460754 | NAV-02461949 | NAV-02463564 |
| NAV-02454621 | NAV-02460803 | NAV-02461952 | NAV-02463588 |
| NAV-02454626 | NAV-02460845 | NAV-02461960 | NAV-02463633 |
| NAV-02454707 | NAV-02460879 | NAV-02461963 | NAV-02463635 |
| NAV-02454772 | NAV-02460911 | NAV-02461970 | NAV-02463773 |
| NAV-02455373 | NAV-02460951 | NAV-02461983 | NAV-02463790 |
| NAV-02455377 | NAV-02460993 | NAV-02462001 | NAV-02463808 |
| NAV-02455420 | NAV-02461034 | NAV-02462006 | NAV-02463817 |
| NAV-02455807 | NAV-02461040 | NAV-02462013 | NAV-02463832 |
| NAV-02455811 | NAV-02461146 | NAV-02462028 | NAV-02463874 |
| NAV-02455846 | NAV-02461233 | NAV-02462035 | NAV-02463886 |
| NAV-02455916 | NAV-02461254 | NAV-02462041 | NAV-02464040 |
| NAV-02455920 | NAV-02461329 | NAV-02462044 | NAV-02464051 |
| NAV-02455943 | NAV-02461435 | NAV-02462047 | NAV-02464294 |
| NAV-02455947 | NAV-02461489 | NAV-02462067 | NAV-02464321 |
| NAV-02455966 | NAV-02461629 | NAV-02462079 | NAV-02464333 |
| NAV-02456342 | NAV-02461682 | NAV-02462094 | NAV-02464354 |
| NAV-02456372 | NAV-02461689 | NAV-02462150 | NAV-02464520 |
| NAV-02456471 | NAV-02461694 | NAV-02462262 | NAV-02465240 |
| NAV-02456666 | NAV-02461696 | NAV-02462307 | NAV-02465258 |
| NAV-02456777 | NAV-02461718 | NAV-02462435 | NAV-02465263 |
| NAV-02457004 | NAV-02461724 | NAV-02462456 | NAV-02465371 |
| NAV-02457083 | NAV-02461745 | NAV-02462478 | NAV-02465455 |
| NAV-02457428 | NAV-02461827 | NAV-02462486 | NAV-02465473 |
| NAV-02457714 | NAV-02461831 | NAV-02462492 | NAV-02465479 |
| NAV-02457797 | NAV-02461833 | NAV-02462501 | NAV-02465786 |
| NAV-02457849 | NAV-02461838 | NAV-02462502 | NAV-02466179 |
| NAV-02457866 | NAV-02461840 | NAV-02462538 | NAV-02466192 |
| NAV-02457870 | NAV-02461845 | NAV-02462796 | NAV-02466218 |
| NAV-02457935 | NAV-02461847 | NAV-02462809 | NAV-02466222 |
| NAV-02457939 | NAV-02461851 | NAV-02462815 | NAV-02466255 |
| NAV-02457988 | NAV-02461888 | NAV-02462836 | NAV-02466261 |
| NAV-02457990 | NAV-02461907 | NAV-02462846 | NAV-02466266 |
| NAV-02459505 | NAV-02461910 | NAV-02462850 | NAV-02466287 |
| NAV-02459525 | NAV-02461918 | NAV-02462879 | NAV-02466291 |
| NAV-02460094 | NAV-02461921 | NAV-02462931 | NAV-02466298 |
| NAV-02460143 | NAV-02461929 | NAV-02463034 | NAV-02466301 |
| NAV-02460551 | NAV-02461935 | NAV-02463040 | NAV-02466323 |

| | | | |
|---|---|---|---|
| NAV-02466423 | NAV-02476406 | NAV-02485224 | NAV-04357637 |
| NAV-02466431 | NAV-02476748 | NAV-02485319 | NAV-04357642 |
| NAV-02466463 | NAV-02477472 | NAV-02485468 | NAV-04358454 |
| NAV-02466484 | NAV-02477528 | NAV-02485558 | NAV-04358523 |
| NAV-02466487 | NAV-02477611 | NAV-02487146 | NAV-04358542 |
| NAV-02466504 | NAV-02477692 | NAV-02487205 | NAV-04358987 |
| NAV-02466510 | NAV-02477821 | NAV-02487329 | NAV-04359141 |
| NAV-02466516 | NAV-02477939 | NAV-02487388 | NAV-04359153 |
| NAV-02466532 | NAV-02477992 | NAV-02487796 | NAV-04359193 |
| NAV-02466555 | NAV-02478068 | NAV-02487802 | NAV-04359200 |
| NAV-02466559 | NAV-02478144 | NAV-02489662 | NAV-04359260 |
| NAV-02466594 | NAV-02478227 | NAV-02489726 | NAV-04359276 |
| NAV-02466622 | NAV-02478424 | NAV-02489740 | NAV-04359313 |
| NAV-02466627 | NAV-02478455 | NAV-02489744 | NAV-04359398 |
| NAV-02468728 | NAV-02478492 | NAV-02489753 | NAV-04359592 |
| NAV-02468862 | NAV-02478552 | NAV-02489754 | NAV-04359774 |
| NAV-02469805 | NAV-02478574 | NAV-02489774 | NAV-04359816 |
| NAV-02470112 | NAV-02478688 | NAV-05855446 | NAV-04359892 |
| NAV-02470155 | NAV-02478749 | NAV-05855453 | NAV-04360059 |
| NAV-02470338 | NAV-02480721 | NAV-05853661 | NAV-04360309 |
| NAV-02470405 | NAV-02480797 | NAV-05853847 | NAV-04360481 |
| NAV-02470813 | NAV-02481885 | NAV-05854235 | NAV-04360589 |
| NAV-02471401 | NAV-02482144 | NAV-05854543 | NAV-04360636 |
| NAV-02472780 | NAV-02483164 | NAV-04348988 | NAV-04360671 |
| NAV-02473679 | NAV-02483191 | NAV-04348996 | NAV-04360684 |
| NAV-02473780 | NAV-02483266 | NAV-04348999 | NAV-04361007 |
| NAV-02473900 | NAV-02483433 | NAV-04349023 | NAV-04361104 |
| NAV-02473980 | NAV-02483480 | NAV-04349061 | NAV-04361385 |
| NAV-02474258 | NAV-02483693 | NAV-04353119 | NAV-04361394 |
| NAV-02475142 | NAV-02483921 | NAV-04354139 | NAV-04361476 |
| NAV-02475266 | NAV-02484079 | NAV-04354259 | NAV-04362646 |
| NAV-02475325 | NAV-02484227 | NAV-04354502 | NAV-04363030 |
| NAV-02475328 | NAV-02484276 | NAV-04354509 | NAV-04363220 |
| NAV-02475422 | NAV-02484343 | NAV-04354791 | NAV-04363281 |
| NAV-02475426 | NAV-02484620 | NAV-04354864 | NAV-04363402 |
| NAV-02475737 | NAV-02484702 | NAV-04355022 | NAV-04364122 |
| NAV-02475820 | NAV-02484908 | NAV-04356113 | NAV-04364166 |
| NAV-02476158 | NAV-02485023 | NAV-04356404 | NAV-04364244 |
| NAV-02476211 | NAV-02485089 | NAV-04357615 | NAV-04364396 |
| NAV-02476267 | NAV-02485156 | NAV-04357632 | NAV-04366174 |

| | | | |
|---|---|---|---|
| NAV-04366264 | NAV-04376986 | NAV-04385062 | NAV-04397602 |
| NAV-04366483 | NAV-04377086 | NAV-04385829 | NAV-04397617 |
| NAV-04366487 | NAV-04377099 | NAV-04386161 | NAV-04398142 |
| NAV-04366493 | NAV-04377680 | NAV-04386164 | NAV-04398597 |
| NAV-04366503 | NAV-04377684 | NAV-04386595 | NAV-04398996 |
| NAV-04366589 | NAV-04377703 | NAV-04386618 | NAV-04399073 |
| NAV-04366685 | NAV-04377768 | NAV-04386631 | NAV-04399074 |
| NAV-04368073 | NAV-04377773 | NAV-04387733 | NAV-04399401 |
| NAV-04368280 | NAV-04377896 | NAV-04387868 | NAV-04399763 |
| NAV-04369179 | NAV-04378037 | NAV-04388649 | NAV-04399768 |
| NAV-04370218 | NAV-04378120 | NAV-04388680 | NAV-04399893 |
| NAV-04370269 | NAV-04378278 | NAV-04388844 | NAV-04400043 |
| NAV-04370340 | NAV-04378321 | NAV-04388864 | NAV-04400084 |
| NAV-04370503 | NAV-04378516 | NAV-04388955 | NAV-04401278 |
| NAV-04370614 | NAV-04380277 | NAV-04389326 | NAV-04402983 |
| NAV-04370799 | NAV-04380348 | NAV-04389629 | NAV-04403288 |
| NAV-04371420 | NAV-04380461 | NAV-04389800 | NAV-04404174 |
| NAV-04371535 | NAV-04380735 | NAV-04389832 | NAV-04404179 |
| NAV-04371580 | NAV-04380782 | NAV-04389876 | NAV-04404230 |
| NAV-04371643 | NAV-04381260 | NAV-04390193 | NAV-04404282 |
| NAV-04371796 | NAV-04381503 | NAV-04391998 | NAV-04404550 |
| NAV-04372033 | NAV-04381519 | NAV-04392116 | NAV-04404580 |
| NAV-04372075 | NAV-04381525 | NAV-04392236 | NAV-04404665 |
| NAV-04372240 | NAV-04381530 | NAV-04392729 | NAV-04404669 |
| NAV-04372588 | NAV-04382611 | NAV-04393152 | NAV-04406041 |
| NAV-04372591 | NAV-04382807 | NAV-04393264 | NAV-04410268 |
| NAV-04372604 | NAV-04382835 | NAV-04393525 | NAV-04410324 |
| NAV-04372619 | NAV-04383180 | NAV-04393528 | NAV-04410806 |
| NAV-04372818 | NAV-04383181 | NAV-04393536 | NAV-04410885 |
| NAV-04372947 | NAV-04383260 | NAV-04393581 | NAV-04410930 |
| NAV-04373125 | NAV-04383321 | NAV-04393589 | NAV-04411089 |
| NAV-04374759 | NAV-04383345 | NAV-04393603 | NAV-04411093 |
| NAV-04375379 | NAV-04383365 | NAV-04393613 | NAV-04411472 |
| NAV-04375491 | NAV-04383662 | NAV-04393624 | NAV-04411561 |
| NAV-04375501 | NAV-04383712 | NAV-04393752 | NAV-04411567 |
| NAV-04375503 | NAV-04383718 | NAV-04393988 | NAV-04411572 |
| NAV-04375506 | NAV-04383800 | NAV-04397078 | NAV-04411576 |
| NAV-04376588 | NAV-04384189 | NAV-04397290 | NAV-04411634 |
| NAV-04376978 | NAV-04384584 | NAV-04397325 | NAV-04411664 |
| NAV-04376982 | NAV-04384878 | NAV-04397537 | NAV-04411675 |

| | | | |
|---|---|---|---|
| NAV-04411678 | NAV-04412186 | NAV-04412625 | NAV-04415236 |
| NAV-04411682 | NAV-04412199 | NAV-04412677 | NAV-04415242 |
| NAV-04411703 | NAV-04412209 | NAV-04412698 | NAV-04415244 |
| NAV-04411778 | NAV-04412213 | NAV-04412718 | NAV-04415248 |
| NAV-04411789 | NAV-04412222 | NAV-04412724 | NAV-04415267 |
| NAV-04411794 | NAV-04412241 | NAV-04412735 | NAV-04415269 |
| NAV-04411801 | NAV-04412246 | NAV-04412752 | NAV-04415271 |
| NAV-04411842 | NAV-04412253 | NAV-04412764 | NAV-04415379 |
| NAV-04411862 | NAV-04412259 | NAV-04412768 | NAV-04415424 |
| NAV-04411872 | NAV-04412262 | NAV-04412793 | NAV-04415655 |
| NAV-04411881 | NAV-04412282 | NAV-04412808 | NAV-04415704 |
| NAV-04411907 | NAV-04412304 | NAV-04412830 | NAV-04415857 |
| NAV-04411926 | NAV-04412310 | NAV-04412833 | NAV-04416058 |
| NAV-04411943 | NAV-04412317 | NAV-04412836 | NAV-04416135 |
| NAV-04411960 | NAV-04412332 | NAV-04412855 | NAV-04416166 |
| NAV-04411964 | NAV-04412336 | NAV-04412862 | NAV-04416220 |
| NAV-04411973 | NAV-04412346 | NAV-04412868 | NAV-04416269 |
| NAV-04411982 | NAV-04412354 | NAV-04412903 | NAV-04416277 |
| NAV-04411992 | NAV-04412372 | NAV-04412920 | NAV-04416357 |
| NAV-04411996 | NAV-04412389 | NAV-04413149 | NAV-04416388 |
| NAV-04412012 | NAV-04412392 | NAV-04413231 | NAV-04416475 |
| NAV-04412020 | NAV-04412411 | NAV-04413650 | NAV-04416479 |
| NAV-04412030 | NAV-04412421 | NAV-04413658 | NAV-04416488 |
| NAV-04412034 | NAV-04412436 | NAV-04413678 | NAV-04416519 |
| NAV-04412038 | NAV-04412469 | NAV-04413994 | NAV-04416560 |
| NAV-04412068 | NAV-04412477 | NAV-04414020 | NAV-04416592 |
| NAV-04412075 | NAV-04412490 | NAV-04414177 | NAV-04416603 |
| NAV-04412084 | NAV-04412495 | NAV-04414235 | NAV-04416644 |
| NAV-04412098 | NAV-04412511 | NAV-04414382 | NAV-04416729 |
| NAV-04412102 | NAV-04412515 | NAV-04414437 | NAV-04416739 |
| NAV-04412109 | NAV-04412523 | NAV-04414835 | NAV-04416770 |
| NAV-04412117 | NAV-04412534 | NAV-04415008 | NAV-04416780 |
| NAV-04412124 | NAV-04412546 | NAV-04415035 | NAV-04416822 |
| NAV-04412132 | NAV-04412556 | NAV-04415050 | NAV-04416990 |
| NAV-04412138 | NAV-04412567 | NAV-04415059 | NAV-04416993 |
| NAV-04412148 | NAV-04412573 | NAV-04415209 | NAV-04417027 |
| NAV-04412154 | NAV-04412577 | NAV-04415211 | NAV-04417064 |
| NAV-04412165 | NAV-04412588 | NAV-04415217 | NAV-04417087 |
| NAV-04412172 | NAV-04412602 | NAV-04415224 | NAV-04417090 |
| NAV-04412178 | NAV-04412610 | NAV-04415230 | NAV-04417142 |

| | | | |
|---|---|---|---|
| NAV-04417181 | NAV-04418787 | NAV-04422378 | NAV-04441373 |
| NAV-04417243 | NAV-04418795 | NAV-04422452 | NAV-04441658 |
| NAV-04417673 | NAV-04418821 | NAV-04422456 | NAV-04441700 |
| NAV-04417933 | NAV-04418829 | NAV-04422948 | NAV-04441796 |
| NAV-04417944 | NAV-04418840 | NAV-04423396 | NAV-04442513 |
| NAV-04417977 | NAV-04418912 | NAV-04427226 | NAV-04442520 |
| NAV-04417988 | NAV-04418922 | NAV-04427596 | NAV-04442622 |
| NAV-04418062 | NAV-04418928 | NAV-04427961 | NAV-04442786 |
| NAV-04418064 | NAV-04418951 | NAV-04428024 | NAV-04442812 |
| NAV-04418068 | NAV-04418962 | NAV-04428035 | NAV-04442848 |
| NAV-04418107 | NAV-04418977 | NAV-04428808 | NAV-04442857 |
| NAV-04418118 | NAV-04418986 | NAV-04429075 | NAV-04442893 |
| NAV-04418124 | NAV-04418989 | NAV-04429136 | NAV-04443138 |
| NAV-04418147 | NAV-04419012 | NAV-04429222 | NAV-04443243 |
| NAV-04418203 | NAV-04419023 | NAV-04429336 | NAV-04444155 |
| NAV-04418210 | NAV-04419054 | NAV-04429588 | NAV-04444462 |
| NAV-04418250 | NAV-04419064 | NAV-04429594 | NAV-04444466 |
| NAV-04418264 | NAV-04419071 | NAV-04429599 | NAV-04444472 |
| NAV-04418278 | NAV-04419103 | NAV-04429615 | NAV-04445062 |
| NAV-04418286 | NAV-04419110 | NAV-04430559 | NAV-04445104 |
| NAV-04418329 | NAV-04419133 | NAV-04431548 | NAV-04445105 |
| NAV-04418341 | NAV-04419186 | NAV-04431561 | NAV-04445710 |
| NAV-04418375 | NAV-04419214 | NAV-04432154 | NAV-04446408 |
| NAV-04418394 | NAV-04419220 | NAV-04432159 | NAV-04446441 |
| NAV-04418398 | NAV-04419239 | NAV-04434489 | NAV-04446684 |
| NAV-04418479 | NAV-04419251 | NAV-04434500 | NAV-04446712 |
| NAV-04418483 | NAV-04419253 | NAV-04435460 | NAV-04446757 |
| NAV-04418495 | NAV-04419262 | NAV-04436080 | NAV-04446760 |
| NAV-04418512 | NAV-04419268 | NAV-04437360 | NAV-04446782 |
| NAV-04418519 | NAV-04419719 | NAV-04438229 | NAV-04446923 |
| NAV-04418552 | NAV-04419731 | NAV-04438349 | NAV-04447130 |
| NAV-04418571 | NAV-04419742 | NAV-04438451 | NAV-04447717 |
| NAV-04418575 | NAV-04421309 | NAV-04438557 | NAV-04447735 |
| NAV-04418582 | NAV-04421312 | NAV-04438633 | NAV-04447786 |
| NAV-04418593 | NAV-04421451 | NAV-04438742 | NAV-04447792 |
| NAV-04418596 | NAV-04421523 | NAV-04440295 | NAV-04448371 |
| NAV-04418599 | NAV-04421603 | NAV-04440328 | NAV-04448440 |
| NAV-04418660 | NAV-04421840 | NAV-04440648 | NAV-04448483 |
| NAV-04418693 | NAV-04422267 | NAV-04440708 | NAV-04448493 |
| NAV-04418757 | NAV-04422360 | NAV-04441212 | NAV-04448506 |

| | | | |
|---|---|---|---|
| NAV-04448694 | NAV-04454445 | NAV-04470593 | NAV-03562743 |
| NAV-04449395 | NAV-04454498 | NAV-04470715 | NAV-03562746 |
| NAV-04449528 | NAV-04454879 | NAV-04471280 | NAV-03562750 |
| NAV-04449597 | NAV-04454888 | NAV-04471284 | NAV-03562761 |
| NAV-04449956 | NAV-04454910 | NAV-04472213 | NAV-03562781 |
| NAV-04449984 | NAV-04454922 | NAV-04473645 | NAV-03562790 |
| NAV-04450003 | NAV-04456095 | NAV-04474938 | NAV-03562794 |
| NAV-04450106 | NAV-04456124 | NAV-04475165 | NAV-03562814 |
| NAV-04450111 | NAV-04456131 | NAV-04475206 | NAV-03562821 |
| NAV-04450118 | NAV-04456143 | NAV-04476912 | NAV-03562829 |
| NAV-04450141 | NAV-04456464 | NAV-04476990 | NAV-03562833 |
| NAV-04450150 | NAV-04456499 | NAV-04477010 | NAV-03562836 |
| NAV-04450164 | NAV-04457128 | NAV-04477206 | NAV-03562842 |
| NAV-04450183 | NAV-04457168 | NAV-04477221 | NAV-03562851 |
| NAV-04450201 | NAV-04457315 | NAV-04477694 | NAV-03562856 |
| NAV-04450218 | NAV-04457574 | NAV-03555999 | NAV-03562859 |
| NAV-04450224 | NAV-04457592 | NAV-03558293 | NAV-03562876 |
| NAV-04450336 | NAV-04457931 | NAV-04478333 | NAV-03562880 |
| NAV-04450350 | NAV-04459096 | NAV-03558884 | NAV-03562884 |
| NAV-04450466 | NAV-04459830 | NAV-03559340 | NAV-03562887 |
| NAV-04450512 | NAV-04460244 | NAV-03559410 | NAV-03562899 |
| NAV-04450967 | NAV-04460388 | NAV-03560023 | NAV-03562908 |
| NAV-04451005 | NAV-04460391 | NAV-03560026 | NAV-03562912 |
| NAV-04451684 | NAV-04460394 | NAV-03560028 | NAV-03562916 |
| NAV-04451685 | NAV-04460453 | NAV-03560030 | NAV-03562920 |
| NAV-04451767 | NAV-04460598 | NAV-03560032 | NAV-03562923 |
| NAV-04451990 | NAV-04462085 | NAV-03560038 | NAV-03562947 |
| NAV-04452055 | NAV-04462096 | NAV-03560040 | NAV-03562964 |
| NAV-04452437 | NAV-04462318 | NAV-03560264 | NAV-03562979 |
| NAV-04452451 | NAV-04463417 | NAV-03560354 | NAV-03562982 |
| NAV-04452494 | NAV-04464829 | NAV-03561049 | NAV-03562987 |
| NAV-04453550 | NAV-04464882 | NAV-03561054 | NAV-03562991 |
| NAV-04453589 | NAV-04467025 | NAV-04478705 | NAV-03563003 |
| NAV-04454127 | NAV-04467945 | NAV-03562557 | NAV-03563010 |
| NAV-04454177 | NAV-04467959 | NAV-03562678 | NAV-03563018 |
| NAV-04454194 | NAV-04468101 | NAV-03562690 | NAV-03563025 |
| NAV-04454209 | NAV-04469235 | NAV-03562701 | NAV-03563036 |
| NAV-04454222 | NAV-04469240 | NAV-03562715 | NAV-03563045 |
| NAV-04454238 | NAV-04469284 | NAV-03562719 | NAV-03563049 |
| NAV-04454266 | NAV-04469556 | NAV-03562728 | NAV-03563056 |

| | | | |
|---|---|---|---|
| NAV-03563069 | NAV-03565018 | NAV-03565500 | NAV-03565926 |
| NAV-03563072 | NAV-03565026 | NAV-03565506 | NAV-03565936 |
| NAV-03563078 | NAV-03565034 | NAV-03565515 | NAV-03565957 |
| NAV-03563082 | NAV-03565044 | NAV-03565520 | NAV-03565965 |
| NAV-03563097 | NAV-03565057 | NAV-03565526 | NAV-03565971 |
| NAV-03563105 | NAV-03565065 | NAV-03565530 | NAV-03565981 |
| NAV-03563109 | NAV-03565088 | NAV-03565538 | NAV-03565985 |
| NAV-03563116 | NAV-03565112 | NAV-03565556 | NAV-03565992 |
| NAV-03563120 | NAV-03565124 | NAV-03565576 | NAV-03566037 |
| NAV-03563123 | NAV-03565129 | NAV-03565604 | NAV-03566054 |
| NAV-03563126 | NAV-03565148 | NAV-03565607 | NAV-03566070 |
| NAV-03563140 | NAV-03565159 | NAV-03565611 | NAV-03566074 |
| NAV-03563167 | NAV-03565164 | NAV-03565621 | NAV-03566081 |
| NAV-03563179 | NAV-03565168 | NAV-03565637 | NAV-03566085 |
| NAV-03563182 | NAV-03565180 | NAV-03565659 | NAV-03566094 |
| NAV-03563186 | NAV-03565184 | NAV-03565668 | NAV-03566097 |
| NAV-03563189 | NAV-03565191 | NAV-03565676 | NAV-03566114 |
| NAV-03563193 | NAV-03565198 | NAV-03565684 | NAV-03566247 |
| NAV-03563200 | NAV-03565202 | NAV-03565694 | NAV-03566435 |
| NAV-03563207 | NAV-03565209 | NAV-03565703 | NAV-03566439 |
| NAV-03563214 | NAV-03565224 | NAV-03565707 | NAV-03566607 |
| NAV-03563223 | NAV-03565256 | NAV-03565715 | NAV-03566666 |
| NAV-03563239 | NAV-03565259 | NAV-03565731 | NAV-03566880 |
| NAV-03563243 | NAV-03565272 | NAV-03565735 | NAV-03566910 |
| NAV-03563272 | NAV-03565279 | NAV-03565745 | NAV-03567329 |
| NAV-03563276 | NAV-03565315 | NAV-03565754 | NAV-03568047 |
| NAV-03563307 | NAV-03565348 | NAV-03565762 | NAV-03568217 |
| NAV-03563361 | NAV-03565369 | NAV-03565772 | NAV-03568496 |
| NAV-03563416 | NAV-03565373 | NAV-03565811 | NAV-03568513 |
| NAV-03563434 | NAV-03565382 | NAV-03565819 | NAV-03568692 |
| NAV-03563759 | NAV-03565390 | NAV-03565828 | NAV-03568860 |
| NAV-03564767 | NAV-03565406 | NAV-03565832 | NAV-03569059 |
| NAV-03564793 | NAV-03565423 | NAV-03565875 | NAV-03569163 |
| NAV-03564814 | NAV-03565460 | NAV-03565882 | NAV-03569207 |
| NAV-03564836 | NAV-03565467 | NAV-03565886 | NAV-03569213 |
| NAV-03564843 | NAV-03565471 | NAV-03565892 | NAV-03569435 |
| NAV-03564878 | NAV-03565475 | NAV-03565899 | NAV-03569482 |
| NAV-03564881 | NAV-03565486 | NAV-03565908 | NAV-03569532 |
| NAV-03564968 | NAV-03565490 | NAV-03565912 | NAV-03569542 |
| NAV-03564993 | NAV-03565496 | NAV-03565916 | NAV-03569558 |

| | | | |
|---|---|---|---|
| NAV-03569572 | NAV-03571424 | NAV-03572219 | NAV-03586098 |
| NAV-03569634 | NAV-03571440 | NAV-03572252 | NAV-03586186 |
| NAV-03569642 | NAV-03571444 | NAV-03572259 | NAV-03586223 |
| NAV-03569644 | NAV-03571486 | NAV-03572291 | NAV-03586251 |
| NAV-03569677 | NAV-03571492 | NAV-03572319 | NAV-03586262 |
| NAV-03569742 | NAV-03571514 | NAV-03572341 | NAV-03586888 |
| NAV-03569817 | NAV-03571520 | NAV-03572465 | NAV-03586910 |
| NAV-03569839 | NAV-03571534 | NAV-03573408 | NAV-03587000 |
| NAV-03569928 | NAV-03571578 | NAV-03573957 | NAV-03587114 |
| NAV-03569996 | NAV-03571584 | NAV-03574343 | NAV-03587232 |
| NAV-03570100 | NAV-03571587 | NAV-03574350 | NAV-03587247 |
| NAV-03570104 | NAV-03571616 | NAV-03574356 | NAV-03587299 |
| NAV-03570111 | NAV-03571632 | NAV-03574424 | NAV-03587324 |
| NAV-03570210 | NAV-03571642 | NAV-03578098 | NAV-03587362 |
| NAV-03570223 | NAV-03571665 | NAV-03578109 | NAV-03588003 |
| NAV-03570242 | NAV-03571683 | NAV-04481367 | NAV-03589023 |
| NAV-03570247 | NAV-03571699 | NAV-03580667 | NAV-03590416 |
| NAV-03570254 | NAV-03571718 | NAV-03580935 | NAV-03591567 |
| NAV-03570302 | NAV-03571736 | NAV-03580936 | NAV-03593261 |
| NAV-03570409 | NAV-03571742 | NAV-03580938 | NAV-03593424 |
| NAV-03570417 | NAV-03571776 | NAV-03580950 | NAV-03593497 |
| NAV-03570444 | NAV-03571817 | NAV-03580955 | NAV-03593532 |
| NAV-03571152 | NAV-03571825 | NAV-03580959 | NAV-03593537 |
| NAV-03571165 | NAV-03571890 | NAV-03580963 | NAV-03593713 |
| NAV-03571177 | NAV-03571897 | NAV-03580967 | NAV-03593850 |
| NAV-03571226 | NAV-03571943 | NAV-03581108 | NAV-03593854 |
| NAV-03571230 | NAV-03571963 | NAV-03581596 | NAV-03593858 |
| NAV-03571260 | NAV-03571971 | NAV-03582200 | NAV-03593864 |
| NAV-03571278 | NAV-03572012 | NAV-03582252 | NAV-03593870 |
| NAV-03571283 | NAV-03572025 | NAV-03582407 | NAV-03594241 |
| NAV-03571288 | NAV-03572033 | NAV-03582502 | NAV-03594612 |
| NAV-03571317 | NAV-03572044 | NAV-03584214 | NAV-03595048 |
| NAV-03571335 | NAV-03572050 | NAV-03585041 | NAV-03595484 |
| NAV-03571346 | NAV-03572057 | NAV-03586064 | NAV-03596256 |
| NAV-03571367 | NAV-03572065 | NAV-03586067 | NAV-03597001 |
| NAV-03571392 | NAV-03572134 | NAV-03586070 | NAV-03597564 |
| NAV-03571405 | NAV-03572176 | NAV-03586073 | NAV-03598146 |
| NAV-03571407 | NAV-03572180 | NAV-03586082 | NAV-03598359 |
| NAV-03571418 | NAV-03572200 | NAV-03586084 | NAV-03598551 |
| NAV-03571420 | NAV-03572211 | NAV-03586094 | NAV-03598693 |

| | | | |
|---|---|---|---|
| NAV-03598877 | NAV-03602585 | NAV-03604855 | NAV-03605418 |
| NAV-03599350 | NAV-03602744 | NAV-03604862 | NAV-03605421 |
| NAV-03599356 | NAV-03602937 | NAV-03604871 | NAV-03605960 |
| NAV-03599412 | NAV-03603115 | NAV-03604880 | NAV-03606589 |
| NAV-03599678 | NAV-03603251 | NAV-03604887 | NAV-03607001 |
| NAV-03599684 | NAV-03603644 | NAV-03604894 | NAV-03607265 |
| NAV-03599716 | NAV-03603817 | NAV-03604908 | NAV-03607572 |
| NAV-03599844 | NAV-03604038 | NAV-03604911 | NAV-03608149 |
| NAV-03600101 | NAV-03604269 | NAV-03604919 | NAV-03608752 |
| NAV-03600108 | NAV-03604478 | NAV-03604928 | NAV-03608936 |
| NAV-03600156 | NAV-03604536 | NAV-03604937 | NAV-03609120 |
| NAV-03600198 | NAV-03604572 | NAV-03604947 | NAV-03609291 |
| NAV-03600206 | NAV-03604584 | NAV-03604956 | NAV-03610235 |
| NAV-03600215 | NAV-03604603 | NAV-03604962 | NAV-03610594 |
| NAV-03600232 | NAV-03604619 | NAV-03604967 | NAV-03610608 |
| NAV-03600239 | NAV-03604626 | NAV-03604975 | NAV-03610656 |
| NAV-03600248 | NAV-03604631 | NAV-03604981 | NAV-03610718 |
| NAV-03600268 | NAV-03604637 | NAV-03604986 | NAV-03610736 |
| NAV-03600299 | NAV-03604643 | NAV-03605004 | NAV-03610757 |
| NAV-03600307 | NAV-03604648 | NAV-03605009 | NAV-03610779 |
| NAV-03600318 | NAV-03604656 | NAV-03605014 | NAV-03610833 |
| NAV-03600331 | NAV-03604662 | NAV-03605079 | NAV-03610855 |
| NAV-03600574 | NAV-03604668 | NAV-03605091 | NAV-03610882 |
| NAV-03600798 | NAV-03604688 | NAV-03605165 | NAV-03610949 |
| NAV-03600824 | NAV-03604705 | NAV-03605230 | NAV-03610991 |
| NAV-03601067 | NAV-03604714 | NAV-03605255 | NAV-03611075 |
| NAV-03601092 | NAV-03604721 | NAV-03605262 | NAV-03611115 |
| NAV-03601398 | NAV-03604731 | NAV-03605268 | NAV-03611130 |
| NAV-03601410 | NAV-03604739 | NAV-03605282 | NAV-03611147 |
| NAV-03601430 | NAV-03604755 | NAV-03605291 | NAV-03611164 |
| NAV-03601442 | NAV-03604761 | NAV-03605305 | NAV-03611181 |
| NAV-03601504 | NAV-03604768 | NAV-03605314 | NAV-03611243 |
| NAV-03601513 | NAV-03604777 | NAV-03605317 | NAV-03611340 |
| NAV-03601551 | NAV-03604783 | NAV-03605324 | NAV-03611386 |
| NAV-03601613 | NAV-03604789 | NAV-03605334 | NAV-03611390 |
| NAV-03601620 | NAV-03604798 | NAV-03605343 | NAV-03611399 |
| NAV-03601646 | NAV-03604807 | NAV-03605352 | NAV-03611406 |
| NAV-03601915 | NAV-03604815 | NAV-03605359 | NAV-03611410 |
| NAV-03601931 | NAV-03604841 | NAV-03605367 | NAV-03611414 |
| NAV-03601982 | NAV-03604848 | NAV-03605375 | NAV-03611419 |

| | | | |
|---|---|---|---|
| NAV-03611423 | NAV-03623329 | NAV-03639833 | NAV-03648331 |
| NAV-03611428 | NAV-03623434 | NAV-03640029 | NAV-03648337 |
| NAV-03611453 | NAV-03623551 | NAV-03640031 | NAV-03648342 |
| NAV-03611476 | NAV-03623593 | NAV-03640508 | NAV-03648350 |
| NAV-03611502 | NAV-03626971 | NAV-03641092 | NAV-03649769 |
| NAV-03611506 | NAV-03627110 | NAV-03641479 | NAV-03649773 |
| NAV-03611548 | NAV-03627188 | NAV-03641999 | NAV-03649784 |
| NAV-03611773 | NAV-03627268 | NAV-03642102 | NAV-03649800 |
| NAV-03612049 | NAV-03627301 | NAV-03642185 | NAV-03649803 |
| NAV-03612266 | NAV-03627350 | NAV-03645315 | NAV-03649815 |
| NAV-03612387 | NAV-03627377 | NAV-03645353 | NAV-03649884 |
| NAV-03612502 | NAV-03627384 | NAV-03645419 | NAV-03649893 |
| NAV-03612636 | NAV-03628477 | NAV-03645485 | NAV-03649922 |
| NAV-03612721 | NAV-03629275 | NAV-03645549 | NAV-03650010 |
| NAV-03612729 | NAV-04482643 | NAV-03645559 | NAV-03650026 |
| NAV-03612780 | NAV-03633781 | NAV-03645580 | NAV-03650048 |
| NAV-03612914 | NAV-04482911 | NAV-03645676 | NAV-03650129 |
| NAV-03613206 | NAV-04483201 | NAV-03645711 | NAV-03650576 |
| NAV-03613596 | NAV-04483205 | NAV-03645740 | NAV-03650705 |
| NAV-03613646 | NAV-03636909 | NAV-03645782 | NAV-03651887 |
| NAV-03613648 | NAV-03637067 | NAV-03645943 | NAV-04484292 |
| NAV-03613662 | NAV-03637211 | NAV-03646145 | NAV-03652894 |
| NAV-03613677 | NAV-03637296 | NAV-03646184 | NAV-03652986 |
| NAV-03613683 | NAV-03637342 | NAV-03646201 | NAV-03654134 |
| NAV-03617103 | NAV-03637421 | NAV-03646239 | NAV-03655899 |
| NAV-03617112 | NAV-03637499 | NAV-03646627 | NAV-03659205 |
| NAV-03617125 | NAV-03637576 | NAV-03646633 | NAV-03659487 |
| NAV-03617135 | NAV-03637652 | NAV-03646636 | NAV-03659597 |
| NAV-03617143 | NAV-03637696 | NAV-03646643 | NAV-03659811 |
| NAV-03622602 | NAV-03637732 | NAV-03646717 | NAV-03660273 |
| NAV-03622613 | NAV-03637762 | NAV-03646752 | NAV-03660502 |
| NAV-03622636 | NAV-03637771 | NAV-03646844 | NAV-03660517 |
| NAV-03622651 | NAV-03637820 | NAV-03646905 | NAV-03661000 |
| NAV-03622691 | NAV-03637979 | NAV-03646919 | NAV-03661110 |
| NAV-03622725 | NAV-03638177 | NAV-03648249 | NAV-03661391 |
| NAV-03622743 | NAV-03638272 | NAV-03648275 | NAV-03661427 |
| NAV-03622903 | NAV-03638290 | NAV-03648296 | NAV-03661484 |
| NAV-03622921 | NAV-03638308 | NAV-03648304 | NAV-03662153 |
| NAV-03622967 | NAV-03638957 | NAV-03648325 | NAV-03662272 |
| NAV-03623001 | NAV-03639115 | NAV-03648328 | NAV-03662288 |

| | | | |
|---|---|---|---|
| NAV-03662325 | NAV-03671030 | NAV-03693035 | NAV-03697792 |
| NAV-03662353 | NAV-03671139 | NAV-03693209 | NAV-03697847 |
| NAV-03662495 | NAV-03671800 | NAV-03693350 | NAV-03698697 |
| NAV-03662948 | NAV-03672196 | NAV-03694295 | NAV-03698816 |
| NAV-03663053 | NAV-03672281 | NAV-03694311 | NAV-03700469 |
| NAV-03663176 | NAV-03672334 | NAV-03694344 | NAV-03701602 |
| NAV-03663255 | NAV-03672421 | NAV-03694349 | NAV-03701683 |
| NAV-03663599 | NAV-03672627 | NAV-03694396 | NAV-03701756 |
| NAV-03663703 | NAV-03673015 | NAV-03694411 | NAV-03701809 |
| NAV-03663743 | NAV-03673059 | NAV-03695003 | NAV-03701890 |
| NAV-03663746 | NAV-03673285 | NAV-03695220 | NAV-03701966 |
| NAV-03663812 | NAV-03673956 | NAV-03695222 | NAV-03701981 |
| NAV-03663835 | NAV-04497585 | NAV-03695394 | NAV-03702386 |
| NAV-03664022 | NAV-03679497 | NAV-03695400 | NAV-03702542 |
| NAV-03664179 | NAV-03679514 | NAV-03695408 | NAV-03702577 |
| NAV-03664298 | NAV-03680666 | NAV-03695455 | NAV-04499239 |
| NAV-03664388 | NAV-03682163 | NAV-03695505 | NAV-03702626 |
| NAV-03664446 | NAV-03682716 | NAV-03695534 | NAV-03702640 |
| NAV-03664611 | NAV-03682892 | NAV-03695549 | NAV-03702721 |
| NAV-03666030 | NAV-03685407 | NAV-03696000 | NAV-03702748 |
| NAV-03666033 | NAV-03685766 | NAV-03696003 | NAV-03702789 |
| NAV-03666465 | NAV-04497622 | NAV-03696024 | NAV-03704483 |
| NAV-03667614 | NAV-04497711 | NAV-03696115 | NAV-03704558 |
| NAV-03667913 | NAV-04497715 | NAV-03696221 | NAV-03704685 |
| NAV-04496634 | NAV-04497727 | NAV-03696225 | NAV-03704699 |
| NAV-03668321 | NAV-03686332 | NAV-03696559 | NAV-03704826 |
| NAV-03668376 | NAV-03686336 | NAV-03696597 | NAV-03704874 |
| NAV-03668394 | NAV-03686554 | NAV-03696630 | NAV-03705137 |
| NAV-03669177 | NAV-03687200 | NAV-03696634 | NAV-03705171 |
| NAV-03669183 | NAV-03687883 | NAV-03696638 | NAV-03705178 |
| NAV-03669396 | NAV-03688462 | NAV-03696662 | NAV-03705331 |
| NAV-03669419 | NAV-03688545 | NAV-03696675 | NAV-03705569 |
| NAV-03669712 | NAV-03688550 | NAV-03696729 | NAV-03705604 |
| NAV-03669855 | NAV-03688586 | NAV-03696771 | NAV-03705636 |
| NAV-03670010 | NAV-03688892 | NAV-03696776 | NAV-03705722 |
| NAV-03670505 | NAV-03690591 | NAV-03696804 | NAV-03707766 |
| NAV-03670738 | NAV-03690770 | NAV-03696843 | NAV-03707875 |
| NAV-03670774 | NAV-03690820 | NAV-03696943 | NAV-03707936 |
| NAV-03671009 | NAV-03691717 | NAV-03697043 | NAV-03708162 |
| NAV-03671025 | NAV-03692981 | NAV-03697541 | NAV-03708303 |

| | | | |
|---|---|---|---|
| NAV-03708682 | NAV-03724640 | NAV-03728799 | NAV-03729131 |
| NAV-03708991 | NAV-03724741 | NAV-03728802 | NAV-03729144 |
| NAV-03709079 | NAV-03724880 | NAV-03728812 | NAV-03729150 |
| NAV-03712226 | NAV-03724959 | NAV-03728816 | NAV-03729157 |
| NAV-03712972 | NAV-03725084 | NAV-03728820 | NAV-03729163 |
| NAV-03713026 | NAV-03725782 | NAV-03728825 | NAV-03729179 |
| NAV-03716533 | NAV-03725790 | NAV-03728832 | NAV-03729190 |
| NAV-03716608 | NAV-03725897 | NAV-03728835 | NAV-03729193 |
| NAV-03716635 | NAV-03726215 | NAV-03728838 | NAV-03729196 |
| NAV-03717184 | NAV-03726469 | NAV-03728854 | NAV-03729200 |
| NAV-03717493 | NAV-03726472 | NAV-03728868 | NAV-03729207 |
| NAV-03717520 | NAV-03726536 | NAV-03728883 | NAV-03729224 |
| NAV-03717576 | NAV-03726569 | NAV-03728886 | NAV-03729227 |
| NAV-03718428 | NAV-03726570 | NAV-03728890 | NAV-03729231 |
| NAV-03718758 | NAV-03726581 | NAV-03728894 | NAV-03729234 |
| NAV-03718925 | NAV-03726725 | NAV-03728907 | NAV-03729253 |
| NAV-03719380 | NAV-03726846 | NAV-03728913 | NAV-03729257 |
| NAV-03719548 | NAV-03726946 | NAV-03728918 | NAV-03729261 |
| NAV-03719636 | NAV-03727226 | NAV-03728922 | NAV-03729271 |
| NAV-03719893 | NAV-03727338 | NAV-03728933 | NAV-03729275 |
| NAV-03720019 | NAV-03727474 | NAV-03728943 | NAV-03729558 |
| NAV-03720030 | NAV-03727501 | NAV-03728955 | NAV-03729618 |
| NAV-03720170 | NAV-03727620 | NAV-03728963 | NAV-03729740 |
| NAV-03720185 | NAV-03727717 | NAV-03728967 | NAV-03729745 |
| NAV-03720366 | NAV-03728082 | NAV-03728971 | NAV-03729775 |
| NAV-03720993 | NAV-03728483 | NAV-03728975 | NAV-03729784 |
| NAV-03723013 | NAV-03728512 | NAV-03728979 | NAV-03729798 |
| NAV-03723371 | NAV-03728529 | NAV-03728990 | NAV-03729835 |
| NAV-03723376 | NAV-03728590 | NAV-03729003 | NAV-03729852 |
| NAV-03723389 | NAV-03728676 | NAV-03729010 | NAV-03729858 |
| NAV-03723472 | NAV-03728691 | NAV-03729055 | NAV-03729970 |
| NAV-03723741 | NAV-03728694 | NAV-03729060 | NAV-03730068 |
| NAV-03724017 | NAV-03728700 | NAV-03729071 | NAV-03730150 |
| NAV-03724043 | NAV-03728717 | NAV-03729074 | NAV-03730200 |
| NAV-03724068 | NAV-03728737 | NAV-03729087 | NAV-03731497 |
| NAV-03724188 | NAV-03728748 | NAV-03729091 | NAV-03731603 |
| NAV-03724285 | NAV-03728752 | NAV-03729099 | NAV-03731687 |
| NAV-03724436 | NAV-03728763 | NAV-03729102 | NAV-03731699 |
| NAV-03724475 | NAV-03728769 | NAV-03729105 | NAV-03731851 |
| NAV-03724509 | NAV-03728791 | NAV-03729109 | NAV-03732344 |

| | | | |
|---|---|---|---|
| NAV-03732412 | NAV-04501941 | NAV-04503414 | NAV-04505785 |
| NAV-03732415 | NAV-04501954 | NAV-04503420 | NAV-04506015 |
| NAV-03732436 | NAV-04502169 | NAV-04503421 | NAV-03740077 |
| NAV-03732770 | NAV-04502173 | NAV-04503524 | NAV-03740572 |
| NAV-03733201 | NAV-04502231 | NAV-04503526 | NAV-03741026 |
| NAV-03733212 | NAV-04502239 | NAV-04503529 | NAV-04506179 |
| NAV-03733392 | NAV-03736657 | NAV-04503929 | NAV-04506187 |
| NAV-03733402 | NAV-03736667 | NAV-04503932 | NAV-04506189 |
| NAV-03733584 | NAV-03736874 | NAV-04503935 | NAV-04506277 |
| NAV-03733811 | NAV-03736974 | NAV-04503944 | NAV-04506380 |
| NAV-03733887 | NAV-03737001 | NAV-04504204 | NAV-04506396 |
| NAV-03734090 | NAV-03737192 | NAV-04504304 | NAV-04506500 |
| NAV-03734135 | NAV-03737292 | NAV-04504314 | NAV-04506508 |
| NAV-03734171 | NAV-03737337 | NAV-04504390 | NAV-04508590 |
| NAV-03734634 | NAV-03737419 | NAV-04504463 | NAV-04508996 |
| NAV-03734761 | NAV-03737551 | NAV-04504466 | NAV-04509086 |
| NAV-03734977 | NAV-03737577 | NAV-03738246 | NAV-03741488 |
| NAV-03734980 | NAV-03738202 | NAV-03738354 | NAV-03741491 |
| NAV-03734994 | NAV-04502286 | NAV-03738435 | NAV-03741495 |
| NAV-03735031 | NAV-04502402 | NAV-03738439 | NAV-03742263 |
| NAV-03735044 | NAV-04502408 | NAV-03738442 | NAV-03742270 |
| NAV-03735049 | NAV-04502418 | NAV-03738471 | NAV-04509534 |
| NAV-03735329 | NAV-04502420 | NAV-03738681 | NAV-03742660 |
| NAV-03735437 | NAV-04502434 | NAV-03738702 | NAV-04509653 |
| NAV-03735511 | NAV-04502457 | NAV-03739076 | NAV-04509717 |
| NAV-03735659 | NAV-04502470 | NAV-04504542 | NAV-04509829 |
| NAV-03735673 | NAV-04502557 | NAV-04504573 | NAV-04509912 |
| NAV-03735798 | NAV-04502701 | NAV-04504586 | NAV-04509922 |
| NAV-03735853 | NAV-04502843 | NAV-04504611 | NAV-04509931 |
| NAV-03735872 | NAV-04502848 | NAV-04504615 | NAV-03744710 |
| NAV-03736087 | NAV-04502863 | NAV-04504626 | NAV-03744733 |
| NAV-03736283 | NAV-04503183 | NAV-04504639 | NAV-04510135 |
| NAV-03736286 | NAV-04503194 | NAV-04504701 | NAV-04510193 |
| NAV-03736309 | NAV-04503212 | NAV-03739255 | NAV-04510251 |
| NAV-03736398 | NAV-04503240 | NAV-03739757 | NAV-04510374 |
| NAV-03736411 | NAV-04503258 | NAV-03739818 | NAV-04510398 |
| NAV-03736424 | NAV-04503277 | NAV-03739832 | NAV-03745495 |
| NAV-03736440 | NAV-04503299 | NAV-03739943 | NAV-03745541 |
| NAV-03736482 | NAV-04503325 | NAV-03740009 | NAV-04510437 |
| NAV-04501936 | NAV-04503331 | NAV-04505783 | NAV-04510509 |

| | | | |
|---|---|---|---|
| NAV-04510539 | NAV-03747856 | NAV-03753907 | NAV-04560155 |
| NAV-04510748 | NAV-03747862 | NAV-03754407 | NAV-04560161 |
| NAV-04510883 | NAV-03747897 | NAV-03754472 | NAV-04560167 |
| NAV-04511010 | NAV-03747901 | NAV-03754850 | NAV-04560175 |
| NAV-04511037 | NAV-04525505 | NAV-03754875 | NAV-04560179 |
| NAV-04511064 | NAV-04525636 | NAV-03754923 | NAV-04560189 |
| NAV-04511078 | NAV-04525647 | NAV-03754928 | NAV-04560195 |
| NAV-04511101 | NAV-03748245 | NAV-03755202 | NAV-04560205 |
| NAV-04511183 | NAV-03750140 | NAV-03755203 | NAV-04560209 |
| NAV-04511212 | NAV-03750302 | NAV-03755224 | NAV-04560218 |
| NAV-04511942 | NAV-03750451 | NAV-03755614 | NAV-04560224 |
| NAV-04511949 | NAV-03750734 | NAV-03755635 | NAV-04560228 |
| NAV-04512006 | NAV-03750738 | NAV-03755828 | NAV-04560249 |
| NAV-04512059 | NAV-03750759 | NAV-03755894 | NAV-04560270 |
| NAV-04512077 | NAV-03750775 | NAV-03755958 | NAV-04560326 |
| NAV-04512538 | NAV-03750778 | NAV-03755978 | NAV-04560329 |
| NAV-04512549 | NAV-04529722 | NAV-03756171 | NAV-03756500 |
| NAV-04513532 | NAV-04529724 | NAV-03756225 | NAV-04560845 |
| NAV-03745769 | NAV-04529749 | NAV-03756353 | NAV-04560874 |
| NAV-04514631 | NAV-03751004 | NAV-03756357 | NAV-04560919 |
| NAV-04517124 | NAV-03751007 | NAV-03756438 | NAV-04560934 |
| NAV-04517149 | NAV-03751168 | NAV-03756442 | NAV-04560959 |
| NAV-04517470 | NAV-04530284 | NAV-03756461 | NAV-04561296 |
| NAV-04517889 | NAV-04530569 | NAV-04559784 | NAV-04563148 |
| NAV-04517922 | NAV-04530712 | NAV-04559804 | NAV-04563405 |
| NAV-03745883 | NAV-04530717 | NAV-04559807 | NAV-03756554 |
| NAV-03745915 | NAV-04530725 | NAV-04559944 | NAV-03756907 |
| NAV-03746010 | NAV-04530901 | NAV-04559953 | NAV-03756996 |
| NAV-03746176 | NAV-04530980 | NAV-04559957 | NAV-03757486 |
| NAV-03746198 | NAV-03751380 | NAV-04559966 | NAV-03757680 |
| NAV-03746541 | NAV-03751841 | NAV-04559974 | NAV-03757768 |
| NAV-03746676 | NAV-03751861 | NAV-04559999 | NAV-04563741 |
| NAV-03746721 | NAV-03752142 | NAV-04560013 | NAV-04563783 |
| NAV-03746929 | NAV-03752163 | NAV-04560024 | NAV-04563801 |
| NAV-03747200 | NAV-03752241 | NAV-04560052 | NAV-03758755 |
| NAV-04525330 | NAV-03752365 | NAV-04560085 | NAV-03758778 |
| NAV-04525394 | NAV-03753245 | NAV-04560091 | NAV-03759171 |
| NAV-03747240 | NAV-03753450 | NAV-04560094 | NAV-03759254 |
| NAV-03747794 | NAV-04532169 | NAV-04560104 | NAV-03759272 |
| NAV-03747846 | NAV-03753675 | NAV-04560139 | NAV-03759378 |

| | | | |
|---|---|---|---|
| NAV-03759453 | NAV-03763562 | NAV-03766794 | NAV-03771756 |
| NAV-03759467 | NAV-03763775 | NAV-03766844 | NAV-03771831 |
| NAV-03759481 | NAV-03764028 | NAV-03766859 | NAV-04576026 |
| NAV-03759560 | NAV-03764206 | NAV-03766875 | NAV-04576112 |
| NAV-03759643 | NAV-03764883 | NAV-03766966 | NAV-04576115 |
| NAV-03759957 | NAV-04571528 | NAV-03767014 | NAV-04576159 |
| NAV-04563937 | NAV-04571829 | NAV-03767072 | NAV-04576166 |
| NAV-03760307 | NAV-04571859 | NAV-03767182 | NAV-04576179 |
| NAV-03760358 | NAV-04571877 | NAV-03767468 | NAV-04576188 |
| NAV-03760463 | NAV-04572011 | NAV-03767519 | NAV-04576201 |
| NAV-03760623 | NAV-04572013 | NAV-03767997 | NAV-04576209 |
| NAV-03760664 | NAV-04572149 | NAV-03768003 | NAV-04576460 |
| NAV-03760682 | NAV-04572960 | NAV-03768066 | NAV-04576481 |
| NAV-03760749 | NAV-04572988 | NAV-03768113 | NAV-03772305 |
| NAV-03760969 | NAV-04573015 | NAV-03768145 | NAV-03772353 |
| NAV-03761438 | NAV-04573028 | NAV-03768508 | NAV-03772390 |
| NAV-03761449 | NAV-04573034 | NAV-03768513 | NAV-03772556 |
| NAV-04565450 | NAV-03764956 | NAV-03768521 | NAV-03772609 |
| NAV-04566707 | NAV-03765057 | NAV-03768611 | NAV-03772854 |
| NAV-04567189 | NAV-03765106 | NAV-03768647 | NAV-03772867 |
| NAV-03761677 | NAV-03765163 | NAV-03768770 | NAV-03772898 |
| NAV-03761695 | NAV-03765174 | NAV-03768877 | NAV-03772904 |
| NAV-03761709 | NAV-03765623 | NAV-04575701 | NAV-03772910 |
| NAV-03761824 | NAV-03765634 | NAV-03769666 | NAV-03772971 |
| NAV-03762156 | NAV-03765663 | NAV-03770096 | NAV-03772985 |
| NAV-03762187 | NAV-03765665 | NAV-03770479 | NAV-03773139 |
| NAV-03762475 | NAV-03765674 | NAV-03770640 | NAV-03773359 |
| NAV-03762773 | NAV-03765695 | NAV-03770646 | NAV-03773376 |
| NAV-03763095 | NAV-03765699 | NAV-03770662 | NAV-03773532 |
| NAV-03763271 | NAV-03765746 | NAV-03770748 | NAV-03773572 |
| NAV-03763368 | NAV-03766513 | NAV-03770762 | NAV-03773698 |
| NAV-04567428 | NAV-03766554 | NAV-03770880 | NAV-03773714 |
| NAV-04567443 | NAV-03766572 | NAV-03771026 | NAV-03774536 |
| NAV-04567445 | NAV-03766644 | NAV-03771292 | NAV-03774467 |
| NAV-04567450 | NAV-03766767 | NAV-03771337 | NAV-03774248 |
| NAV-04567616 | NAV-04574285 | NAV-03771352 | NAV-03774116 |
| NAV-04569563 | NAV-04574731 | NAV-03771407 | NAV-03774100 |
| NAV-04569567 | NAV-04574877 | NAV-03771463 | NAV-03774098 |
| NAV-04569611 | NAV-04574924 | NAV-03771490 | NAV-03774058 |
| NAV-04570436 | NAV-04575036 | NAV-03771562 | NAV-03774037 |

| | | | |
|---|---|---|---|
| NAV-03774028 | NAV-03775311 | NAV-03776181 | NAV-03780391 |
| NAV-03773983 | NAV-03775314 | NAV-03776266 | NAV-03780593 |
| NAV-04580437 | NAV-03775318 | NAV-03776319 | NAV-03781114 |
| NAV-04580552 | NAV-03775335 | NAV-04581537 | NAV-03781249 |
| NAV-03774818 | NAV-03775342 | NAV-03776637 | NAV-03781774 |
| NAV-03774887 | NAV-03775351 | NAV-03776744 | NAV-04584952 |
| NAV-03774919 | NAV-03775354 | NAV-03776860 | NAV-04584960 |
| NAV-03774939 | NAV-03775373 | NAV-03776949 | NAV-04585012 |
| NAV-03775061 | NAV-03775390 | NAV-03776972 | NAV-04585106 |
| NAV-03775064 | NAV-03775395 | NAV-03777003 | NAV-04585180 |
| NAV-03775075 | NAV-03775399 | NAV-03777008 | NAV-04586027 |
| NAV-03775078 | NAV-03775419 | NAV-03777074 | NAV-04586049 |
| NAV-03775082 | NAV-03775430 | NAV-03777313 | NAV-04587172 |
| NAV-03775101 | NAV-03775445 | NAV-03777351 | NAV-04587179 |
| NAV-03775105 | NAV-03775448 | NAV-03777354 | NAV-03782250 |
| NAV-03775121 | NAV-03775458 | NAV-03777469 | NAV-03782258 |
| NAV-03775139 | NAV-03775461 | NAV-03777507 | NAV-03782897 |
| NAV-03775144 | NAV-03775470 | NAV-03777551 | NAV-03782902 |
| NAV-03775153 | NAV-03775473 | NAV-03777819 | NAV-03782997 |
| NAV-03775157 | NAV-03775477 | NAV-03778270 | NAV-03783001 |
| NAV-03775160 | NAV-03775487 | NAV-03778296 | NAV-03783060 |
| NAV-03775166 | NAV-03775497 | NAV-03778321 | NAV-03783089 |
| NAV-03775170 | NAV-03775501 | NAV-03778339 | NAV-03783099 |
| NAV-03775180 | NAV-03775507 | NAV-03778346 | NAV-03783106 |
| NAV-03775192 | NAV-03775514 | NAV-03778367 | NAV-03783110 |
| NAV-03775196 | NAV-03775530 | NAV-03778377 | NAV-03783114 |
| NAV-03775212 | NAV-03775534 | NAV-03778727 | NAV-03783120 |
| NAV-03775222 | NAV-03775544 | NAV-03778857 | NAV-03783128 |
| NAV-03775226 | NAV-03775552 | NAV-03779029 | NAV-03783134 |
| NAV-03775230 | NAV-03775555 | NAV-03779231 | NAV-03783142 |
| NAV-03775233 | NAV-03775561 | NAV-03779300 | NAV-03783153 |
| NAV-03775240 | NAV-03775569 | NAV-03779368 | NAV-03783158 |
| NAV-03775247 | NAV-03775583 | NAV-03779389 | NAV-03783173 |
| NAV-03775255 | NAV-03775595 | NAV-03779918 | NAV-03783178 |
| NAV-03775265 | NAV-03775605 | NAV-03780109 | NAV-03783182 |
| NAV-03775268 | NAV-03775616 | NAV-03780113 | NAV-03783189 |
| NAV-03775274 | NAV-03775625 | NAV-04583517 | NAV-03783195 |
| NAV-03775289 | NAV-03775634 | NAV-04584778 | NAV-03783199 |
| NAV-03775296 | NAV-03775912 | NAV-03780198 | NAV-03783209 |
| NAV-03775303 | NAV-03775915 | NAV-03780389 | NAV-03783220 |

| | | | |
|---|---|---|---|
| NAV-03783227 | NAV-03783632 | NAV-03784730 | NAV-03785133 |
| NAV-03783234 | NAV-03783636 | NAV-03784748 | NAV-03785143 |
| NAV-03783238 | NAV-03783645 | NAV-03784756 | NAV-03785147 |
| NAV-03783242 | NAV-03783649 | NAV-03784771 | NAV-03785155 |
| NAV-03783248 | NAV-03783811 | NAV-03784775 | NAV-03785165 |
| NAV-03783252 | NAV-03784101 | NAV-03784784 | NAV-03785169 |
| NAV-03783258 | NAV-04587960 | NAV-03784791 | NAV-03785173 |
| NAV-03783266 | NAV-04588046 | NAV-03784798 | NAV-03785177 |
| NAV-03783270 | NAV-04588075 | NAV-03784801 | NAV-03785180 |
| NAV-03783280 | NAV-04588078 | NAV-03784805 | NAV-03785256 |
| NAV-03783284 | NAV-04588179 | NAV-03784809 | NAV-03785278 |
| NAV-03783287 | NAV-04588181 | NAV-03784813 | NAV-03785340 |
| NAV-03783296 | NAV-04588187 | NAV-03784816 | NAV-03785365 |
| NAV-03783311 | NAV-04588417 | NAV-03784835 | NAV-03785637 |
| NAV-03783315 | NAV-04588443 | NAV-03784844 | NAV-04589935 |
| NAV-03783326 | NAV-04588688 | NAV-03784852 | NAV-04590092 |
| NAV-03783333 | NAV-04589262 | NAV-03784862 | NAV-04590112 |
| NAV-03783343 | NAV-04589579 | NAV-03784865 | NAV-04590561 |
| NAV-03783367 | NAV-04589732 | NAV-03784870 | NAV-04590569 |
| NAV-03783371 | NAV-03784274 | NAV-03784874 | NAV-04591049 |
| NAV-03783404 | NAV-03784297 | NAV-03784895 | NAV-03786290 |
| NAV-03783426 | NAV-03784580 | NAV-03784912 | NAV-03786447 |
| NAV-03783438 | NAV-03784594 | NAV-03784916 | NAV-03786464 |
| NAV-03783458 | NAV-03784597 | NAV-03784921 | NAV-03786481 |
| NAV-03783462 | NAV-03784611 | NAV-03784924 | NAV-03786499 |
| NAV-03783469 | NAV-03784614 | NAV-03784931 | NAV-03786520 |
| NAV-03783480 | NAV-03784625 | NAV-03784937 | NAV-03786532 |
| NAV-03783484 | NAV-03784629 | NAV-03784947 | NAV-03786547 |
| NAV-03783502 | NAV-03784640 | NAV-03784992 | NAV-03786560 |
| NAV-03783505 | NAV-03784653 | NAV-03785002 | NAV-03786701 |
| NAV-03783518 | NAV-03784664 | NAV-03785006 | NAV-03786748 |
| NAV-03783521 | NAV-03784672 | NAV-03785009 | NAV-03786844 |
| NAV-03783524 | NAV-03784683 | NAV-03785021 | NAV-03786847 |
| NAV-03783555 | NAV-03784690 | NAV-03785025 | NAV-03786856 |
| NAV-03783558 | NAV-03784694 | NAV-03785028 | NAV-03786859 |
| NAV-03783573 | NAV-03784702 | NAV-03785032 | NAV-03786863 |
| NAV-03783580 | NAV-03784706 | NAV-03785049 | NAV-03786870 |
| NAV-03783583 | NAV-03784710 | NAV-03785065 | NAV-03786875 |
| NAV-03783598 | NAV-03784723 | NAV-03785085 | NAV-03786883 |
| NAV-03783607 | NAV-03784727 | NAV-03785092 | NAV-03786890 |

| | | | |
|---|---|---|---|
| NAV-03786893 | NAV-03787240 | NAV-04592613 | NAV-03788853 |
| NAV-03786905 | NAV-03787247 | NAV-04592621 | NAV-03788854 |
| NAV-03786915 | NAV-03787257 | NAV-04592949 | NAV-03788855 |
| NAV-03786929 | NAV-03787264 | NAV-04592961 | NAV-03788858 |
| NAV-03786946 | NAV-03787268 | NAV-04593177 | NAV-03788861 |
| NAV-03786949 | NAV-03787280 | NAV-04593234 | NAV-03788865 |
| NAV-03786959 | NAV-03787283 | NAV-04593318 | NAV-03788873 |
| NAV-03786972 | NAV-03787290 | NAV-04593627 | NAV-03788876 |
| NAV-03786976 | NAV-03787294 | NAV-04593646 | NAV-03788880 |
| NAV-03786980 | NAV-03787297 | NAV-04593681 | NAV-03789045 |
| NAV-03786992 | NAV-03787301 | NAV-04593682 | NAV-03789056 |
| NAV-03787026 | NAV-03787320 | NAV-04593694 | NAV-03789174 |
| NAV-03787030 | NAV-03787324 | NAV-04593746 | NAV-03789230 |
| NAV-03787033 | NAV-03787331 | NAV-04594088 | NAV-03789363 |
| NAV-03787042 | NAV-03787335 | NAV-04594127 | NAV-03789417 |
| NAV-03787045 | NAV-03787349 | NAV-04594133 | NAV-03789420 |
| NAV-03787055 | NAV-03787360 | NAV-04594140 | NAV-03789935 |
| NAV-03787059 | NAV-03787372 | NAV-04594198 | NAV-03790041 |
| NAV-03787068 | NAV-03787379 | NAV-04594992 | NAV-03790074 |
| NAV-03787071 | NAV-03787408 | NAV-04595654 | NAV-03790088 |
| NAV-03787082 | NAV-03787538 | NAV-03788291 | NAV-03790182 |
| NAV-03787086 | NAV-03787549 | NAV-03788390 | NAV-03790349 |
| NAV-03787106 | NAV-03787599 | NAV-04596001 | NAV-04599168 |
| NAV-03787118 | NAV-03787642 | NAV-04596334 | NAV-04599180 |
| NAV-03787131 | NAV-04591212 | NAV-04596419 | NAV-04599193 |
| NAV-03787134 | NAV-04591447 | NAV-04596758 | NAV-04599220 |
| NAV-03787140 | NAV-04591799 | NAV-04596871 | NAV-04599354 |
| NAV-03787144 | NAV-04591818 | NAV-04596892 | NAV-04599372 |
| NAV-03787147 | NAV-04591853 | NAV-04597205 | NAV-04599389 |
| NAV-03787155 | NAV-04591903 | NAV-04597230 | NAV-04600336 |
| NAV-03787163 | NAV-03787773 | NAV-04597244 | NAV-04600397 |
| NAV-03787167 | NAV-03787920 | NAV-04597277 | NAV-04600578 |
| NAV-03787170 | NAV-03787921 | NAV-04597300 | NAV-04600615 |
| NAV-03787185 | NAV-03787927 | NAV-04597303 | NAV-04600628 |
| NAV-03787192 | NAV-03787928 | NAV-04597307 | NAV-04600645 |
| NAV-03787201 | NAV-03787935 | NAV-04597318 | NAV-04600654 |
| NAV-03787209 | NAV-03788096 | NAV-04597421 | NAV-04600697 |
| NAV-03787213 | NAV-03788184 | NAV-03788427 | NAV-04600722 |
| NAV-03787226 | NAV-03788230 | NAV-03788599 | NAV-04600747 |
| NAV-03787230 | NAV-04592406 | NAV-03788803 | NAV-03790463 |

| | | | |
|---|---|---|---|
| NAV-03790465 | NAV-04603471 | NAV-03812047 | NAV-03816008 |
| NAV-03790864 | NAV-03797432 | NAV-03812075 | NAV-04626095 |
| NAV-03790866 | NAV-03797489 | NAV-03812145 | NAV-03816376 |
| NAV-03791453 | NAV-03798142 | NAV-03812165 | NAV-03816452 |
| NAV-03791572 | NAV-03798209 | NAV-03812259 | NAV-03816471 |
| NAV-03791602 | NAV-03798485 | NAV-03812307 | NAV-03816477 |
| NAV-03791763 | NAV-03798486 | NAV-03812311 | NAV-03816530 |
| NAV-04600834 | NAV-03798502 | NAV-03812408 | NAV-03816544 |
| NAV-04601060 | NAV-04604123 | NAV-03812771 | NAV-03816578 |
| NAV-04601257 | NAV-04604203 | NAV-03812840 | NAV-04627400 |
| NAV-04601423 | NAV-04604339 | NAV-03812881 | NAV-03816947 |
| NAV-03792945 | NAV-04604913 | NAV-03812884 | NAV-03816961 |
| NAV-03792960 | NAV-04605134 | NAV-03812915 | NAV-03816992 |
| NAV-03793162 | NAV-04605292 | NAV-03813021 | NAV-03817012 |
| NAV-03793267 | NAV-04605377 | NAV-03813220 | NAV-03817037 |
| NAV-03793335 | NAV-04605378 | NAV-03813459 | NAV-03817043 |
| NAV-03793912 | NAV-04605482 | NAV-03813512 | NAV-03817151 |
| NAV-03794102 | NAV-04605816 | NAV-03813568 | NAV-03817163 |
| NAV-04602029 | NAV-04605860 | NAV-04619632 | NAV-03817183 |
| NAV-04602034 | NAV-04605862 | NAV-04621317 | NAV-03817292 |
| NAV-04602041 | NAV-04605935 | NAV-03813755 | NAV-03817384 |
| NAV-04602271 | NAV-04605985 | NAV-03813853 | NAV-03817392 |
| NAV-04602293 | NAV-04607288 | NAV-03813891 | NAV-03817902 |
| NAV-04602421 | NAV-04608510 | NAV-03813911 | NAV-03818125 |
| NAV-04602457 | NAV-04608781 | NAV-03813946 | NAV-03818132 |
| NAV-04602733 | NAV-04609277 | NAV-03814034 | NAV-03818226 |
| NAV-04602817 | NAV-04609501 | NAV-03814040 | NAV-03818378 |
| NAV-04603026 | NAV-04609600 | NAV-03814077 | NAV-03818508 |
| NAV-04603120 | NAV-04610833 | NAV-03814078 | NAV-03818511 |
| NAV-04603216 | NAV-03808834 | NAV-03814092 | NAV-03818536 |
| NAV-04603236 | NAV-03808908 | NAV-03814191 | NAV-03819730 |
| NAV-03794597 | NAV-03809390 | NAV-03815110 | NAV-03819746 |
| NAV-03794794 | NAV-03809394 | NAV-03815334 | NAV-03820189 |
| NAV-03795319 | NAV-03809411 | NAV-03815637 | NAV-03820268 |
| NAV-03795383 | NAV-03809475 | NAV-03815641 | NAV-03820271 |
| NAV-03795385 | NAV-03809529 | NAV-03815644 | NAV-03820339 |
| NAV-03796135 | NAV-03810136 | NAV-03815752 | NAV-03820475 |
| NAV-03797036 | NAV-03811052 | NAV-03815782 | NAV-03820478 |
| NAV-03797039 | NAV-03811394 | NAV-03815900 | NAV-03821026 |
| NAV-04603329 | NAV-03811714 | NAV-03815974 | NAV-03822159 |

| | | | |
|---|---|---|---|
| NAV-03822165 | NAV-04686891 | NAV-03830482 | NAV-03837358 |
| NAV-03822237 | NAV-04687294 | NAV-03832216 | NAV-03837452 |
| NAV-03822245 | NAV-04690495 | NAV-03832310 | NAV-03837546 |
| NAV-03822254 | NAV-04690503 | NAV-03832364 | NAV-03837609 |
| NAV-03822414 | NAV-04690629 | NAV-04698282 | NAV-03837739 |
| NAV-03822695 | NAV-04690645 | NAV-04698540 | NAV-03837801 |
| NAV-03822741 | NAV-04690653 | NAV-04698545 | NAV-03837820 |
| NAV-03822883 | NAV-04690726 | NAV-03832568 | NAV-03837924 |
| NAV-03822933 | NAV-04690898 | NAV-03832622 | NAV-03838001 |
| NAV-03823015 | NAV-04691257 | NAV-04700818 | NAV-03838079 |
| NAV-04652792 | NAV-04691280 | NAV-04700823 | NAV-03838144 |
| NAV-03823221 | NAV-04691320 | NAV-04700970 | NAV-03838323 |
| NAV-03823778 | NAV-04691438 | NAV-04701045 | NAV-03838457 |
| NAV-03823994 | NAV-04691449 | NAV-04701049 | NAV-03838721 |
| NAV-04656516 | NAV-04691485 | NAV-04701064 | NAV-03839466 |
| NAV-04659823 | NAV-04691644 | NAV-04701068 | NAV-04703354 |
| NAV-03825295 | NAV-04691653 | NAV-03833970 | NAV-04704071 |
| NAV-03827451 | NAV-04692032 | NAV-04701691 | NAV-04705121 |
| NAV-04668475 | NAV-04692035 | NAV-04702019 | NAV-04705451 |
| NAV-04668660 | NAV-04692144 | NAV-04702149 | NAV-04705574 |
| NAV-04668753 | NAV-04692589 | NAV-04702310 | NAV-04705579 |
| NAV-04669143 | NAV-04694293 | NAV-04702495 | NAV-04706041 |
| NAV-04670213 | NAV-04694342 | NAV-03834951 | NAV-04706613 |
| NAV-04676098 | NAV-04694625 | NAV-03834982 | NAV-04706709 |
| NAV-04676168 | NAV-04695170 | NAV-03835022 | NAV-03839770 |
| NAV-04676546 | NAV-04695172 | NAV-03835099 | NAV-03840114 |
| NAV-04676589 | NAV-04695290 | NAV-03835868 | NAV-03840290 |
| NAV-04676871 | NAV-04695317 | NAV-03836223 | NAV-03840334 |
| NAV-04684777 | NAV-04695321 | NAV-04702848 | NAV-03840441 |
| NAV-03827508 | NAV-04695368 | NAV-04702862 | NAV-03841377 |
| NAV-03827514 | NAV-04695740 | NAV-03837078 | NAV-03841433 |
| NAV-03827529 | NAV-04695743 | NAV-03837123 | NAV-03841463 |
| NAV-03827671 | NAV-04695781 | NAV-03837162 | NAV-03841470 |
| NAV-03828319 | NAV-04695784 | NAV-03837227 | NAV-03841575 |
| NAV-03828525 | NAV-04695786 | NAV-03837240 | NAV-03841585 |
| NAV-03828828 | NAV-04695790 | NAV-03837242 | NAV-03841644 |
| NAV-03829247 | NAV-04695793 | NAV-03837247 | NAV-03841657 |
| NAV-03829325 | NAV-04695895 | NAV-03837252 | NAV-03841676 |
| NAV-03829481 | NAV-04697466 | NAV-03837260 | NAV-03841720 |
| NAV-03829528 | NAV-04697487 | NAV-03837264 | NAV-03841739 |

| | | | |
|---|---|---|---|
| NAV-03841743 | NAV-03843944 | NAV-03859814 | NAV-03860647 |
| NAV-03842013 | NAV-03843981 | NAV-03859830 | NAV-03860657 |
| NAV-03842023 | NAV-03844009 | NAV-03859831 | NAV-03860679 |
| NAV-03842076 | NAV-03844013 | NAV-03859842 | NAV-03860682 |
| NAV-03842122 | NAV-03844021 | NAV-03859854 | NAV-03860703 |
| NAV-03842264 | NAV-03844030 | NAV-03859867 | NAV-03860708 |
| NAV-03842438 | NAV-03844059 | NAV-03859872 | NAV-03860712 |
| NAV-03842442 | NAV-03844064 | NAV-03859878 | NAV-03860717 |
| NAV-03842448 | NAV-03844075 | NAV-03859893 | NAV-03860722 |
| NAV-03842451 | NAV-03844093 | NAV-03859919 | NAV-03860727 |
| NAV-03842454 | NAV-03844114 | NAV-03859952 | NAV-03860734 |
| NAV-03842640 | NAV-03844120 | NAV-03859967 | NAV-03860766 |
| NAV-03842643 | NAV-03844128 | NAV-03859984 | NAV-03860774 |
| NAV-03842646 | NAV-03844137 | NAV-03859990 | NAV-03860792 |
| NAV-03842649 | NAV-03844171 | NAV-03859995 | NAV-03860805 |
| NAV-04707246 | NAV-03844176 | NAV-03860011 | NAV-03860877 |
| NAV-04707339 | NAV-03844181 | NAV-03860017 | NAV-03860899 |
| NAV-04709324 | NAV-03844190 | NAV-03860112 | NAV-03860902 |
| NAV-04709332 | NAV-03844323 | NAV-03860115 | NAV-03860905 |
| NAV-04709353 | NAV-04711660 | NAV-03860189 | NAV-03860909 |
| NAV-04709368 | NAV-03844682 | NAV-03860211 | NAV-03860912 |
| NAV-03842991 | NAV-03844735 | NAV-03860216 | NAV-03860915 |
| NAV-03843031 | NAV-03844778 | NAV-03860275 | NAV-03860919 |
| NAV-03843055 | NAV-03844801 | NAV-03860280 | NAV-03860923 |
| NAV-03843090 | NAV-03844959 | NAV-03860284 | NAV-03860926 |
| NAV-03843185 | NAV-03844974 | NAV-03860453 | NAV-03860929 |
| NAV-03843234 | NAV-03845304 | NAV-03860473 | NAV-03860945 |
| NAV-03843265 | NAV-03845382 | NAV-03860478 | NAV-03860948 |
| NAV-03843273 | NAV-03849708 | NAV-03860489 | NAV-03860951 |
| NAV-03843286 | NAV-03849881 | NAV-03860499 | NAV-03861235 |
| NAV-04709381 | NAV-03850141 | NAV-03860503 | NAV-03861240 |
| NAV-04709424 | NAV-03850489 | NAV-03860513 | NAV-03861244 |
| NAV-04710796 | NAV-03858617 | NAV-03860519 | NAV-03861270 |
| NAV-03843847 | NAV-03858692 | NAV-03860548 | NAV-03861283 |
| NAV-03843867 | NAV-03858697 | NAV-03860553 | NAV-03861287 |
| NAV-03843877 | NAV-03859637 | NAV-03860594 | NAV-03861296 |
| NAV-03843899 | NAV-03859753 | NAV-03860608 | NAV-03861303 |
| NAV-03843904 | NAV-03859758 | NAV-03860625 | NAV-03861312 |
| NAV-03843918 | NAV-03859780 | NAV-03860628 | NAV-03861326 |
| NAV-03843923 | NAV-03859795 | NAV-03860642 | NAV-03861352 |

| | | | |
|---|---|---|---|
| NAV-03861369 | NAV-03862959 | NAV-03866596 | NAV-03867842 |
| NAV-03861373 | NAV-03862997 | NAV-03866605 | NAV-03867847 |
| NAV-03861383 | NAV-03863008 | NAV-03866611 | NAV-03867866 |
| NAV-03861396 | NAV-03863095 | NAV-03866620 | NAV-03867897 |
| NAV-03861407 | NAV-03863180 | NAV-03866623 | NAV-03867929 |
| NAV-03861491 | NAV-03863186 | NAV-03866628 | NAV-03867934 |
| NAV-03861514 | NAV-03863194 | NAV-03866634 | NAV-03867948 |
| NAV-03861744 | NAV-03863576 | NAV-03866645 | NAV-03867962 |
| NAV-03861760 | NAV-03863628 | NAV-03866648 | NAV-03867992 |
| NAV-03861860 | NAV-03863681 | NAV-03866651 | NAV-03868005 |
| NAV-03861869 | NAV-03863697 | NAV-03866657 | NAV-03868034 |
| NAV-03861961 | NAV-03863747 | NAV-03866660 | NAV-03871991 |
| NAV-03861968 | NAV-03864025 | NAV-03866712 | NAV-03872047 |
| NAV-03861990 | NAV-03864193 | NAV-03866718 | NAV-03872053 |
| NAV-03862015 | NAV-03864346 | NAV-03866723 | NAV-03872058 |
| NAV-03862046 | NAV-03864567 | NAV-03866736 | NAV-03872067 |
| NAV-03862063 | NAV-03864582 | NAV-03866750 | NAV-03872082 |
| NAV-03862093 | NAV-03864588 | NAV-03866754 | NAV-03872089 |
| NAV-03862164 | NAV-03865181 | NAV-03866757 | NAV-03872092 |
| NAV-03862174 | NAV-03865226 | NAV-03866760 | NAV-03872095 |
| NAV-03862187 | NAV-03865268 | NAV-03866763 | NAV-03872100 |
| NAV-03862193 | NAV-03865311 | NAV-03866773 | NAV-03872110 |
| NAV-03862199 | NAV-03865673 | NAV-03866778 | NAV-03872116 |
| NAV-03862207 | NAV-03865695 | NAV-03866784 | NAV-03872120 |
| NAV-03862215 | NAV-03865702 | NAV-03866787 | NAV-03872123 |
| NAV-03862221 | NAV-04738069 | NAV-03866791 | NAV-03872126 |
| NAV-03862228 | NAV-04738293 | NAV-03866794 | NAV-03872224 |
| NAV-03862239 | NAV-04739570 | NAV-03866890 | NAV-03872235 |
| NAV-03862245 | NAV-04739653 | NAV-03866901 | NAV-03872237 |
| NAV-03862263 | NAV-04740207 | NAV-03866972 | NAV-03872244 |
| NAV-03862269 | NAV-04740469 | NAV-03867515 | NAV-03872258 |
| NAV-03862279 | NAV-03865957 | NAV-03867520 | NAV-03872320 |
| NAV-03862285 | NAV-03866490 | NAV-03867564 | NAV-03872438 |
| NAV-03862290 | NAV-03866494 | NAV-03867569 | NAV-03872543 |
| NAV-03862295 | NAV-03866501 | NAV-03867579 | NAV-03872707 |
| NAV-03862301 | NAV-03866509 | NAV-03867594 | NAV-03872825 |
| NAV-03862613 | NAV-03866514 | NAV-03867730 | NAV-03872932 |
| NAV-03862840 | NAV-03866520 | NAV-03867789 | NAV-03873044 |
| NAV-03862876 | NAV-03866528 | NAV-03867796 | NAV-03873159 |
| NAV-03862881 | NAV-03866583 | NAV-03867827 | NAV-03873638 |

| | | | |
|---|---|---|---|
| NAV-03873758 | NAV-03878284 | NAV-03878991 | NAV-03879397 |
| NAV-03873879 | NAV-03878302 | NAV-03878996 | NAV-03879430 |
| NAV-03874025 | NAV-03878317 | NAV-03879003 | NAV-03879432 |
| NAV-03874040 | NAV-03878331 | NAV-03879012 | NAV-03879435 |
| NAV-03874045 | NAV-03878340 | NAV-03879017 | NAV-03879438 |
| NAV-03874054 | NAV-03878341 | NAV-03879021 | NAV-03879457 |
| NAV-03874084 | NAV-03878359 | NAV-03879090 | NAV-03879461 |
| NAV-03874138 | NAV-03878375 | NAV-03879093 | NAV-03879464 |
| NAV-03874156 | NAV-03878388 | NAV-03879096 | NAV-03879467 |
| NAV-03874161 | NAV-03878394 | NAV-03879103 | NAV-03879591 |
| NAV-03874176 | NAV-03878399 | NAV-03879115 | NAV-03879608 |
| NAV-03874320 | NAV-03878410 | NAV-03879119 | NAV-03879641 |
| NAV-03875310 | NAV-03878426 | NAV-03879132 | NAV-03879647 |
| NAV-03875375 | NAV-03878451 | NAV-03879138 | NAV-03879688 |
| NAV-03875761 | NAV-03878456 | NAV-03879141 | NAV-03879696 |
| NAV-03875800 | NAV-03878471 | NAV-03879156 | NAV-03879713 |
| NAV-03875847 | NAV-03878484 | NAV-03879163 | NAV-03879730 |
| NAV-03876324 | NAV-03878489 | NAV-03879168 | NAV-03879753 |
| NAV-03876527 | NAV-03878495 | NAV-03879205 | NAV-03879765 |
| NAV-04767220 | NAV-03878515 | NAV-03879212 | NAV-03879780 |
| NAV-04767250 | NAV-03878533 | NAV-03879215 | NAV-03879784 |
| NAV-04767686 | NAV-03878550 | NAV-03879218 | NAV-03879802 |
| NAV-03877164 | NAV-03878581 | NAV-03879223 | NAV-03879812 |
| NAV-03877170 | NAV-03878607 | NAV-03879226 | NAV-03879816 |
| NAV-03877314 | NAV-03878615 | NAV-03879245 | NAV-03879820 |
| NAV-03877490 | NAV-03878676 | NAV-03879259 | NAV-03879840 |
| NAV-03877779 | NAV-03878707 | NAV-03879270 | NAV-03879853 |
| NAV-04768133 | NAV-03878723 | NAV-03879279 | NAV-03879864 |
| NAV-04768136 | NAV-03878749 | NAV-03879344 | NAV-03879872 |
| NAV-03877944 | NAV-03878753 | NAV-03879347 | NAV-03879889 |
| NAV-03877947 | NAV-03878760 | NAV-03879351 | NAV-03879899 |
| NAV-03878162 | NAV-03878764 | NAV-03879355 | NAV-03879904 |
| NAV-03878171 | NAV-03878771 | NAV-03879362 | NAV-03879940 |
| NAV-03878177 | NAV-03878785 | NAV-03879370 | NAV-03879944 |
| NAV-03878203 | NAV-04768282 | NAV-03879378 | NAV-03879951 |
| NAV-03878209 | NAV-03878947 | NAV-03879383 | NAV-03880011 |
| NAV-03878220 | NAV-03878954 | NAV-03879386 | NAV-03880019 |
| NAV-03878246 | NAV-03878967 | NAV-03879389 | NAV-03880022 |
| NAV-03878262 | NAV-03878976 | NAV-03879391 | NAV-03880039 |
| NAV-03878279 | NAV-03878986 | NAV-03879394 | NAV-03880049 |

| | | | |
|---|---|---|---|
| NAV-03880054 | NAV-04769435 | NAV-04771513 | NAV-03891393 |
| NAV-03880072 | NAV-04769469 | NAV-04771582 | NAV-04776764 |
| NAV-03880076 | NAV-04769473 | NAV-04772045 | NAV-04776959 |
| NAV-03880233 | NAV-03882771 | NAV-04772195 | NAV-04776998 |
| NAV-03880240 | NAV-03882779 | NAV-04772201 | NAV-04777125 |
| NAV-03880256 | NAV-03882797 | NAV-04772238 | NAV-04777204 |
| NAV-03880279 | NAV-03882867 | NAV-04772272 | NAV-04777278 |
| NAV-03880285 | NAV-03882876 | NAV-03887568 | NAV-04777287 |
| NAV-03880292 | NAV-03882881 | NAV-03887683 | NAV-04777381 |
| NAV-03880299 | NAV-03882915 | NAV-03887969 | NAV-04777384 |
| NAV-03880312 | NAV-03882960 | NAV-03888001 | NAV-04777394 |
| NAV-03880320 | NAV-03882990 | NAV-03888256 | NAV-04777817 |
| NAV-03880758 | NAV-03882999 | NAV-03888327 | NAV-04777826 |
| NAV-03880813 | NAV-03883022 | NAV-03888430 | NAV-04778117 |
| NAV-03880867 | NAV-03883056 | NAV-04772587 | NAV-04778148 |
| NAV-03880874 | NAV-03883066 | NAV-04772802 | NAV-04778187 |
| NAV-03880880 | NAV-03883077 | NAV-04773127 | NAV-04778193 |
| NAV-03880885 | NAV-03883098 | NAV-04773238 | NAV-04778272 |
| NAV-03880892 | NAV-03883103 | NAV-04773766 | NAV-03891682 |
| NAV-03880904 | NAV-03883127 | NAV-04774308 | NAV-03891722 |
| NAV-03880935 | NAV-03883206 | NAV-04774316 | NAV-03891793 |
| NAV-03880964 | NAV-03884273 | NAV-03888679 | NAV-03891890 |
| NAV-03880967 | NAV-03884278 | NAV-03888853 | NAV-03892073 |
| NAV-03880970 | NAV-03884284 | NAV-03888957 | NAV-03892078 |
| NAV-03880976 | NAV-03884291 | NAV-04774758 | NAV-03892084 |
| NAV-03880980 | NAV-03884338 | NAV-04774897 | NAV-03892092 |
| NAV-03881073 | NAV-03884367 | NAV-04775824 | NAV-03892334 |
| NAV-03881352 | NAV-03884376 | NAV-04776253 | NAV-04778530 |
| NAV-03881366 | NAV-03884575 | NAV-04776611 | NAV-04778709 |
| NAV-03881650 | NAV-03884630 | NAV-04776619 | NAV-03893035 |
| NAV-03881731 | NAV-03884674 | NAV-04776667 | NAV-03893039 |
| NAV-03882154 | NAV-03884725 | NAV-03890880 | NAV-03893638 |
| NAV-03882735 | NAV-03884763 | NAV-03891102 | NAV-03893927 |
| NAV-03882744 | NAV-03884801 | NAV-03891110 | NAV-04778791 |
| NAV-04768349 | NAV-03884855 | NAV-03891122 | NAV-04778849 |
| NAV-04768447 | NAV-03885750 | NAV-03891147 | NAV-04779003 |
| NAV-04768815 | NAV-03885816 | NAV-03891156 | NAV-04779022 |
| NAV-04769237 | NAV-04769633 | NAV-03891210 | NAV-04779142 |
| NAV-04769254 | NAV-04770658 | NAV-03891246 | NAV-04779161 |
| NAV-04769333 | NAV-04770715 | NAV-03891377 | NAV-04779332 |

| | | | |
|---|---|---|---|
| NAV-04779400 | NAV-03897049 | NAV-03897305 | NAV-04789566 |
| NAV-04779416 | NAV-04780426 | NAV-04786492 | NAV-04789592 |
| NAV-04779481 | NAV-04780546 | NAV-04786529 | NAV-04789632 |
| NAV-04779616 | NAV-04780558 | NAV-04786546 | NAV-04789678 |
| NAV-04779714 | NAV-04780872 | NAV-04786551 | NAV-04789716 |
| NAV-04779808 | NAV-04780967 | NAV-04786560 | NAV-04789819 |
| NAV-04780007 | NAV-04780975 | NAV-04786565 | NAV-04789857 |
| NAV-04780063 | NAV-04780991 | NAV-04786641 | NAV-04789914 |
| NAV-03894585 | NAV-04780998 | NAV-04786660 | NAV-04789981 |
| NAV-03894764 | NAV-04781152 | NAV-04786777 | NAV-04790008 |
| NAV-03894797 | NAV-04782008 | NAV-04786796 | NAV-04790104 |
| NAV-03894861 | NAV-04782120 | NAV-03897322 | NAV-04790128 |
| NAV-03894937 | NAV-04782194 | NAV-04786924 | NAV-04790133 |
| NAV-03895162 | NAV-04782467 | NAV-04786935 | NAV-04790393 |
| NAV-03895220 | NAV-04782471 | NAV-04787037 | NAV-04791654 |
| NAV-03895392 | NAV-04782485 | NAV-04787128 | NAV-04791683 |
| NAV-03895393 | NAV-04782562 | NAV-04787189 | NAV-04791735 |
| NAV-03895431 | NAV-04782663 | NAV-04787290 | NAV-04791750 |
| NAV-03895499 | NAV-04782792 | NAV-04787309 | NAV-04791951 |
| NAV-03896301 | NAV-04783425 | NAV-04787501 | NAV-04792132 |
| NAV-03896351 | NAV-04783535 | NAV-04788023 | NAV-04792355 |
| NAV-03896536 | NAV-04783606 | NAV-04788129 | NAV-04792360 |
| NAV-03896557 | NAV-04783617 | NAV-04788227 | NAV-04792916 |
| NAV-03896596 | NAV-04783637 | NAV-04788315 | NAV-04792955 |
| NAV-03896605 | NAV-04783822 | NAV-04788326 | NAV-04792987 |
| NAV-03896630 | NAV-04783968 | NAV-04788337 | NAV-04793143 |
| NAV-03896653 | NAV-04783972 | NAV-04788340 | NAV-04793175 |
| NAV-03896723 | NAV-04784129 | NAV-04788474 | NAV-04793490 |
| NAV-03896728 | NAV-04784192 | NAV-04788522 | NAV-04793674 |
| NAV-03896736 | NAV-04784227 | NAV-04788527 | NAV-04793853 |
| NAV-03896743 | NAV-04784238 | NAV-04788531 | NAV-04794459 |
| NAV-03896793 | NAV-04784257 | NAV-04788535 | NAV-04794672 |
| NAV-03896798 | NAV-04784275 | NAV-04788755 | NAV-04795686 |
| NAV-03896816 | NAV-04784347 | NAV-04788777 | NAV-04795726 |
| NAV-03896885 | NAV-04784458 | NAV-04789433 | NAV-04796216 |
| NAV-03896908 | NAV-04784805 | NAV-04789446 | NAV-04800409 |
| NAV-03896920 | NAV-04784884 | NAV-04789468 | NAV-04801168 |
| NAV-03896961 | NAV-04784922 | NAV-04789504 | NAV-04801185 |
| NAV-03896968 | NAV-04784926 | NAV-04789516 | NAV-04802685 |
| NAV-03896975 | NAV-04785040 | NAV-04789523 | NAV-04802898 |

| | | | |
|---|---|---|---|
| NAV-04802997 | NAV-04846795 | NAV-03900034 | NAV-04856692 |
| NAV-04803002 | NAV-04846943 | NAV-03900059 | NAV-04856714 |
| NAV-04807751 | NAV-04847165 | NAV-03900092 | NAV-04858196 |
| NAV-04807798 | NAV-04847218 | NAV-03900105 | NAV-04858417 |
| NAV-04807805 | NAV-04847761 | NAV-03900110 | NAV-04858512 |
| NAV-04807811 | NAV-03899773 | NAV-03900121 | NAV-04858577 |
| NAV-04807817 | NAV-03899775 | NAV-03900130 | NAV-03900566 |
| NAV-04807824 | NAV-03899920 | NAV-03900149 | NAV-03900590 |
| NAV-04807827 | NAV-03899935 | NAV-04854762 | NAV-03900598 |
| NAV-04807839 | NAV-03899955 | NAV-04854866 | NAV-03900613 |
| NAV-04807845 | NAV-03899965 | NAV-04854945 | NAV-03900637 |
| NAV-04807850 | NAV-03899977 | NAV-04854950 | NAV-03900642 |
| NAV-04807868 | NAV-03899985 | NAV-04854987 | NAV-03900689 |
| NAV-04807872 | NAV-04848276 | NAV-04854991 | NAV-03900948 |
| NAV-04807876 | NAV-04848478 | NAV-04855007 | NAV-03900964 |
| NAV-04808009 | NAV-04849263 | NAV-04855015 | NAV-03900967 |
| NAV-04808425 | NAV-04851105 | NAV-04855020 | NAV-03900985 |
| NAV-04808718 | NAV-04851116 | NAV-04855152 | NAV-03901007 |
| NAV-04809576 | NAV-04851136 | NAV-04855221 | NAV-03901053 |
| NAV-04809582 | NAV-04851138 | NAV-04855230 | NAV-03901070 |
| NAV-04810318 | NAV-04851153 | NAV-04855295 | NAV-03901107 |
| NAV-04813413 | NAV-04851178 | NAV-04855299 | NAV-03901128 |
| NAV-04814136 | NAV-04851408 | NAV-04855303 | NAV-03901303 |
| NAV-04814380 | NAV-04851421 | NAV-04855315 | NAV-03901327 |
| NAV-04814442 | NAV-04851431 | NAV-04855320 | NAV-04860057 |
| NAV-04823165 | NAV-04851443 | NAV-04855330 | NAV-03901505 |
| NAV-03898330 | NAV-04851528 | NAV-04855353 | NAV-04860491 |
| NAV-03898477 | NAV-04851539 | NAV-04855396 | NAV-04860524 |
| NAV-03898501 | NAV-04851715 | NAV-04855525 | NAV-04860534 |
| NAV-03898652 | NAV-04851960 | NAV-04855529 | NAV-04860669 |
| NAV-03898711 | NAV-04851987 | NAV-04855533 | NAV-04860679 |
| NAV-04835893 | NAV-04852000 | NAV-04855541 | NAV-04866085 |
| NAV-04845104 | NAV-04852023 | NAV-04855546 | NAV-04866191 |
| NAV-04845452 | NAV-04852371 | NAV-04855554 | NAV-04866281 |
| NAV-04845564 | NAV-04852379 | NAV-04855591 | NAV-04866316 |
| NAV-04846309 | NAV-04852403 | NAV-04855670 | NAV-04866329 |
| NAV-04846766 | NAV-04852647 | NAV-04855687 | NAV-04866819 |
| NAV-04846770 | NAV-04852864 | NAV-04855695 | NAV-04866852 |
| NAV-04846781 | NAV-04852993 | NAV-04855932 | NAV-04866858 |
| NAV-04846785 | NAV-04852996 | NAV-04855974 | NAV-04866866 |

| | | | |
|---|---|---|---|
| NAV-04866996 | NAV-03901847 | NAV-03903231 | NAV-03904485 |
| NAV-04867129 | NAV-03901858 | NAV-03903236 | NAV-03904490 |
| NAV-04867993 | NAV-03901898 | NAV-03903244 | NAV-03904497 |
| NAV-04868013 | NAV-03902015 | NAV-03903248 | NAV-03904504 |
| NAV-04868015 | NAV-03902092 | NAV-03903263 | NAV-03904509 |
| NAV-04868090 | NAV-03902352 | NAV-03903351 | NAV-03904515 |
| NAV-04869154 | NAV-03902361 | NAV-03903355 | NAV-03904540 |
| NAV-04869179 | NAV-03902381 | NAV-03903360 | NAV-03904544 |
| NAV-04869196 | NAV-03902388 | NAV-03903370 | NAV-03904550 |
| NAV-04869225 | NAV-03902427 | NAV-03903378 | NAV-03904554 |
| NAV-04869241 | NAV-03902435 | NAV-03903396 | NAV-03904557 |
| NAV-04869257 | NAV-03902453 | NAV-03903558 | NAV-03904561 |
| NAV-04869277 | NAV-03902497 | NAV-03903568 | NAV-03904567 |
| NAV-04869411 | NAV-03902524 | NAV-03903587 | NAV-03904570 |
| NAV-04869445 | NAV-03902530 | NAV-04883271 | NAV-03904582 |
| NAV-04869514 | NAV-03902552 | NAV-03903782 | NAV-03904586 |
| NAV-04869548 | NAV-03902563 | NAV-03903962 | NAV-03904589 |
| NAV-04869570 | NAV-03902580 | NAV-03903979 | NAV-03904599 |
| NAV-04869587 | NAV-03902605 | NAV-03903998 | NAV-03904605 |
| NAV-04869592 | NAV-03902610 | NAV-03904015 | NAV-03904610 |
| NAV-04869608 | NAV-03902693 | NAV-03904023 | NAV-03904614 |
| NAV-04869628 | NAV-03902697 | NAV-03904054 | NAV-03904635 |
| NAV-04869645 | NAV-03902705 | NAV-03904083 | NAV-03904654 |
| NAV-04869660 | NAV-03902710 | NAV-04883778 | NAV-03904663 |
| NAV-04870093 | NAV-03902717 | NAV-03904280 | NAV-03904666 |
| NAV-04871247 | NAV-03902915 | NAV-03904290 | NAV-03904673 |
| NAV-04871472 | NAV-03902957 | NAV-04883967 | NAV-03904683 |
| NAV-04871539 | NAV-03902971 | NAV-04884022 | NAV-03904686 |
| NAV-04872022 | NAV-03902986 | NAV-03904352 | NAV-03904693 |
| NAV-04873316 | NAV-03903023 | NAV-03904367 | NAV-03904699 |
| NAV-04873323 | NAV-03903026 | NAV-03904372 | NAV-03904702 |
| NAV-03901611 | NAV-03903043 | NAV-03904379 | NAV-03904720 |
| NAV-03901638 | NAV-03903047 | NAV-03904388 | NAV-03904749 |
| NAV-03901643 | NAV-03903087 | NAV-03904391 | NAV-03904756 |
| NAV-03901660 | NAV-03903118 | NAV-03904409 | NAV-03904759 |
| NAV-03901679 | NAV-03903140 | NAV-03904413 | NAV-03904763 |
| NAV-03901690 | NAV-03903144 | NAV-03904419 | NAV-03904768 |
| NAV-03901753 | NAV-03903150 | NAV-03904460 | NAV-03904773 |
| NAV-03901781 | NAV-03903158 | NAV-03904465 | NAV-03904778 |
| NAV-03901804 | NAV-03903162 | NAV-03904481 | NAV-03904834 |

| | | | |
|---|---|---|---|
| NAV-03904842 | NAV-03907982 | NAV-03909541 | NAV-03910116 |
| NAV-03904852 | NAV-03908016 | NAV-03909551 | NAV-03910126 |
| NAV-03904858 | NAV-04890064 | NAV-03909562 | NAV-03910128 |
| NAV-03904908 | NAV-04890821 | NAV-03909575 | NAV-03910130 |
| NAV-03904912 | NAV-04890838 | NAV-03909588 | NAV-03910132 |
| NAV-03904940 | NAV-03908571 | NAV-03909605 | NAV-03910134 |
| NAV-03904965 | NAV-03908597 | NAV-03909634 | NAV-03910142 |
| NAV-03904972 | NAV-03908608 | NAV-03909639 | NAV-03910144 |
| NAV-03904979 | NAV-03908624 | NAV-03909644 | NAV-03910148 |
| NAV-03904982 | NAV-03908627 | NAV-03909649 | NAV-03910151 |
| NAV-03904989 | NAV-03908675 | NAV-03909654 | NAV-03910162 |
| NAV-03904995 | NAV-03908701 | NAV-03909660 | NAV-03910174 |
| NAV-03905001 | NAV-03908742 | NAV-03909666 | NAV-03910187 |
| NAV-03905011 | NAV-03908744 | NAV-03909670 | NAV-03910190 |
| NAV-03905022 | NAV-03908748 | NAV-03909676 | NAV-03910197 |
| NAV-03905104 | NAV-03908763 | NAV-03909721 | NAV-03910204 |
| NAV-03905112 | NAV-03909098 | NAV-03909728 | NAV-03910262 |
| NAV-03905120 | NAV-03909103 | NAV-03909762 | NAV-03910271 |
| NAV-03905128 | NAV-03909110 | NAV-03909783 | NAV-04891371 |
| NAV-03905134 | NAV-03909137 | NAV-03909791 | NAV-04891414 |
| NAV-03905296 | NAV-03909142 | NAV-03909823 | NAV-04892367 |
| NAV-03905644 | NAV-03909158 | NAV-03909838 | NAV-04892391 |
| NAV-03906229 | NAV-03909176 | NAV-03909857 | NAV-04892506 |
| NAV-04886490 | NAV-03909196 | NAV-03909901 | NAV-04892650 |
| NAV-04886756 | NAV-03909247 | NAV-03909908 | NAV-03910379 |
| NAV-03906715 | NAV-03909256 | NAV-03909942 | NAV-03910385 |
| NAV-03906728 | NAV-03909260 | NAV-03909985 | NAV-03910392 |
| NAV-03906932 | NAV-03909264 | NAV-03909988 | NAV-03910404 |
| NAV-03907140 | NAV-03909268 | NAV-03909992 | NAV-03910411 |
| NAV-03907153 | NAV-03909272 | NAV-03909996 | NAV-03910425 |
| NAV-03907167 | NAV-03909276 | NAV-03910000 | NAV-03910430 |
| NAV-03907576 | NAV-03909283 | NAV-03910004 | NAV-03910433 |
| NAV-03907679 | NAV-03909325 | NAV-03910014 | NAV-03910437 |
| NAV-03907790 | NAV-03909448 | NAV-03910017 | NAV-03910475 |
| NAV-03907817 | NAV-03909454 | NAV-03910020 | NAV-03910504 |
| NAV-03907826 | NAV-03909463 | NAV-03910031 | NAV-03910668 |
| NAV-03907872 | NAV-03909468 | NAV-03910042 | NAV-03910695 |
| NAV-03907890 | NAV-03909478 | NAV-03910061 | NAV-03910697 |
| NAV-03907911 | NAV-03909488 | NAV-03910091 | NAV-03910701 |
| NAV-03907913 | NAV-03909518 | NAV-03910106 | NAV-03910775 |

| | | | |
|---|---|---|---|
| NAV-03910780 | NAV-03911642 | NAV-03912420 | NAV-03914803 |
| NAV-03910786 | NAV-03911645 | NAV-03912453 | NAV-03914854 |
| NAV-03910793 | NAV-03911648 | NAV-03912456 | NAV-03915133 |
| NAV-03910831 | NAV-03911650 | NAV-03912458 | NAV-03915151 |
| NAV-03910838 | NAV-03911678 | NAV-03912483 | NAV-03915160 |
| NAV-03910850 | NAV-03911684 | NAV-03912495 | NAV-03915172 |
| NAV-03911325 | NAV-03911714 | NAV-03912497 | NAV-03915175 |
| NAV-03911327 | NAV-03911720 | NAV-03912504 | NAV-04897703 |
| NAV-03911329 | NAV-03911756 | NAV-03912535 | NAV-04898967 |
| NAV-03911332 | NAV-03911790 | NAV-03912736 | NAV-04899074 |
| NAV-03911336 | NAV-03911804 | NAV-03912753 | NAV-04900003 |
| NAV-03911338 | NAV-03911830 | NAV-03912758 | NAV-03915183 |
| NAV-03911340 | NAV-03911849 | NAV-03912762 | NAV-03915194 |
| NAV-03911342 | NAV-03911851 | NAV-03912786 | NAV-03915196 |
| NAV-03911344 | NAV-03911853 | NAV-03912792 | NAV-03915200 |
| NAV-03911346 | NAV-03911856 | NAV-03912797 | NAV-03915318 |
| NAV-03911348 | NAV-03911858 | NAV-04893861 | NAV-03916961 |
| NAV-03911428 | NAV-03911863 | NAV-04894309 | NAV-03916963 |
| NAV-03911431 | NAV-03911875 | NAV-04894617 | NAV-03916965 |
| NAV-03911434 | NAV-03911981 | NAV-04894635 | NAV-03916967 |
| NAV-03911437 | NAV-03911982 | NAV-04895564 | NAV-03916969 |
| NAV-03911440 | NAV-03911984 | NAV-04895709 | NAV-03916971 |
| NAV-03911443 | NAV-03912144 | NAV-04896376 | NAV-03916973 |
| NAV-03911446 | NAV-03912159 | NAV-04896686 | NAV-03916975 |
| NAV-03911458 | NAV-03912169 | NAV-03912817 | NAV-03917152 |
| NAV-03911462 | NAV-03912176 | NAV-03912831 | NAV-03917488 |
| NAV-03911472 | NAV-03912179 | NAV-03912889 | NAV-03917491 |
| NAV-03911521 | NAV-03912183 | NAV-03913202 | NAV-03917580 |
| NAV-03911526 | NAV-03912196 | NAV-03913673 | NAV-03917752 |
| NAV-03911539 | NAV-03912215 | NAV-03913676 | NAV-04900394 |
| NAV-03911550 | NAV-03912217 | NAV-03913682 | NAV-04901518 |
| NAV-03911557 | NAV-03912225 | NAV-03913764 | NAV-04902155 |
| NAV-03911565 | NAV-03912228 | NAV-03913767 | NAV-04903397 |
| NAV-03911569 | NAV-03912243 | NAV-03913776 | NAV-03918161 |
| NAV-03911574 | NAV-03912267 | NAV-03913780 | NAV-03918167 |
| NAV-03911578 | NAV-03912308 | NAV-03914391 | NAV-03918173 |
| NAV-03911582 | NAV-03912329 | NAV-03914506 | NAV-03918191 |
| NAV-03911620 | NAV-03912349 | NAV-03914779 | NAV-03918195 |
| NAV-03911630 | NAV-03912370 | NAV-03914790 | NAV-03918203 |
| NAV-03911640 | NAV-03912395 | NAV-03914800 | NAV-03918211 |

| | | | |
|---|---|---|---|
| NAV-03918224 | NAV-03920243 | NAV-03921626 | NAV-03923292 |
| NAV-03918256 | NAV-03920247 | NAV-03921632 | NAV-03923298 |
| NAV-03918320 | NAV-03920256 | NAV-03921639 | NAV-03923793 |
| NAV-03918335 | NAV-03920264 | NAV-03921645 | NAV-03923803 |
| NAV-03918339 | NAV-03920266 | NAV-03921650 | NAV-03923974 |
| NAV-03918348 | NAV-03920268 | NAV-03921655 | NAV-03923989 |
| NAV-03918358 | NAV-03920270 | NAV-03921660 | NAV-03924029 |
| NAV-03918369 | NAV-03920319 | NAV-03921666 | NAV-03924033 |
| NAV-03918410 | NAV-03920386 | NAV-03921671 | NAV-03924037 |
| NAV-03918650 | NAV-03920987 | NAV-03921677 | NAV-03924041 |
| NAV-03918838 | NAV-03920991 | NAV-03921682 | NAV-03924408 |
| NAV-03918844 | NAV-03920998 | NAV-03921687 | NAV-03924430 |
| NAV-03918854 | NAV-03921004 | NAV-03921694 | NAV-03924440 |
| NAV-03918860 | NAV-03921007 | NAV-03921777 | NAV-03924443 |
| NAV-03918864 | NAV-03921018 | NAV-04906317 | NAV-03924451 |
| NAV-03918870 | NAV-03921077 | NAV-04906985 | NAV-03924522 |
| NAV-03918880 | NAV-03921086 | NAV-04906993 | NAV-03924585 |
| NAV-03918895 | NAV-03921103 | NAV-03921814 | NAV-03924629 |
| NAV-03918944 | NAV-03921107 | NAV-03921827 | NAV-03924644 |
| NAV-03918959 | NAV-03921131 | NAV-03921831 | NAV-03924659 |
| NAV-03918968 | NAV-03921132 | NAV-03921835 | NAV-03924705 |
| NAV-03918973 | NAV-03921154 | NAV-03921840 | NAV-03924789 |
| NAV-03918982 | NAV-03921384 | NAV-03921853 | NAV-04912871 |
| NAV-03919370 | NAV-03921386 | NAV-03921858 | NAV-03924807 |
| NAV-03919766 | NAV-03921390 | NAV-03922488 | NAV-03925248 |
| NAV-03919771 | NAV-03921415 | NAV-03922496 | NAV-03925296 |
| NAV-03919776 | NAV-03921419 | NAV-03922512 | NAV-03925303 |
| NAV-03919781 | NAV-03921422 | NAV-03922542 | NAV-03925503 |
| NAV-03919787 | NAV-03921477 | NAV-03922560 | NAV-03925517 |
| NAV-03919792 | NAV-03921487 | NAV-03922568 | NAV-03925533 |
| NAV-03919797 | NAV-03921534 | NAV-03922575 | NAV-03925542 |
| NAV-03919803 | NAV-03921537 | NAV-03922647 | NAV-03925548 |
| NAV-03919809 | NAV-03921543 | NAV-03922698 | NAV-03925553 |
| NAV-03919814 | NAV-03921557 | NAV-03922712 | NAV-03925562 |
| NAV-04905195 | NAV-03921576 | NAV-03922726 | NAV-03925575 |
| NAV-03920115 | NAV-03921582 | NAV-03922731 | NAV-03925602 |
| NAV-03920127 | NAV-03921595 | NAV-03922736 | NAV-03925615 |
| NAV-03920227 | NAV-03921609 | NAV-03922741 | NAV-03925620 |
| NAV-03920232 | NAV-03921615 | NAV-03923276 | NAV-03925634 |
| NAV-03920239 | NAV-03921621 | NAV-03923282 | NAV-03926208 |

| | | | |
|---|---|---|---|
| NAV-03926217 | NAV-03927660 | NAV-03929376 | NAV-03930574 |
| NAV-03926222 | NAV-03927679 | NAV-03929515 | NAV-03930580 |
| NAV-03926232 | NAV-03927754 | NAV-03929559 | NAV-03930613 |
| NAV-03926246 | NAV-03927760 | NAV-03929564 | NAV-03930621 |
| NAV-03926255 | NAV-03927783 | NAV-03929570 | NAV-03930644 |
| NAV-03926281 | NAV-03927829 | NAV-03929591 | NAV-03930647 |
| NAV-03926403 | NAV-03927849 | NAV-03929616 | NAV-03930652 |
| NAV-03926421 | NAV-03927852 | NAV-03929649 | NAV-03930655 |
| NAV-03926424 | NAV-03927858 | NAV-03929663 | NAV-03930658 |
| NAV-03926489 | NAV-03927862 | NAV-03930100 | NAV-03930661 |
| NAV-03926520 | NAV-03927866 | NAV-03930113 | NAV-03930692 |
| NAV-03926588 | NAV-03928094 | NAV-03930117 | NAV-03930697 |
| NAV-03926701 | NAV-03928133 | NAV-03930120 | NAV-03930739 |
| NAV-03926707 | NAV-03928137 | NAV-03930128 | NAV-03930751 |
| NAV-03926717 | NAV-03928145 | NAV-03930137 | NAV-03930760 |
| NAV-03926724 | NAV-03928151 | NAV-03930142 | NAV-03930770 |
| NAV-03926742 | NAV-03928173 | NAV-03930148 | NAV-03930775 |
| NAV-03926941 | NAV-03928181 | NAV-03930154 | NAV-03930778 |
| NAV-03926959 | NAV-03928188 | NAV-03930246 | NAV-03930781 |
| NAV-03926972 | NAV-03928207 | NAV-03930264 | NAV-03930788 |
| NAV-03926989 | NAV-03928235 | NAV-03930288 | NAV-03930811 |
| NAV-03927000 | NAV-03928382 | NAV-03930299 | NAV-03930852 |
| NAV-03927014 | NAV-03928462 | NAV-03930333 | NAV-03931717 |
| NAV-03927020 | NAV-03928567 | NAV-03930338 | NAV-03931744 |
| NAV-03927027 | NAV-03928631 | NAV-03930344 | NAV-03931854 |
| NAV-03927031 | NAV-03928637 | NAV-03930350 | NAV-03931950 |
| NAV-03927062 | NAV-03928640 | NAV-03930355 | NAV-03932005 |
| NAV-03927076 | NAV-03928895 | NAV-03930408 | NAV-03932040 |
| NAV-03927084 | NAV-03928897 | NAV-03930423 | NAV-03932053 |
| NAV-03927102 | NAV-03928944 | NAV-03930433 | NAV-03932073 |
| NAV-03927528 | NAV-03928985 | NAV-03930440 | NAV-03932076 |
| NAV-03927534 | NAV-03928991 | NAV-03930480 | NAV-03932107 |
| NAV-03927571 | NAV-03928996 | NAV-03930483 | NAV-03932120 |
| NAV-03927597 | NAV-03929008 | NAV-03930511 | NAV-03933398 |
| NAV-03927605 | NAV-03929304 | NAV-03930514 | NAV-03933411 |
| NAV-03927610 | NAV-03929323 | NAV-03930519 | NAV-03933559 |
| NAV-03927617 | NAV-03929330 | NAV-03930524 | NAV-03934353 |
| NAV-03927656 | NAV-03929346 | NAV-03930531 | NAV-03934478 |
| NAV-04918195 | NAV-03929365 | NAV-03930534 | NAV-03934623 |
| NAV-04918206 | NAV-03929374 | NAV-03930569 | NAV-03934629 |

| | | | |
|---|---|---|---|
| NAV-03934634 | NAV-03936364 | NAV-04965940 | NAV-03944905 |
| NAV-03934639 | NAV-03936473 | NAV-04967159 | NAV-03944923 |
| NAV-03934644 | NAV-03936485 | NAV-04967859 | NAV-03944935 |
| NAV-03934650 | NAV-03936517 | NAV-04968091 | NAV-03944949 |
| NAV-03934668 | NAV-03936870 | NAV-04978571 | NAV-04986443 |
| NAV-03934678 | NAV-03936896 | NAV-04980628 | NAV-03944976 |
| NAV-03934768 | NAV-03936901 | NAV-04983917 | NAV-03945008 |
| NAV-03934927 | NAV-04959085 | NAV-04984043 | NAV-03945019 |
| NAV-03935154 | NAV-03937000 | NAV-03943130 | NAV-03945032 |
| NAV-03935164 | NAV-03937008 | NAV-03943145 | NAV-03945036 |
| NAV-03935295 | NAV-03937055 | NAV-03943152 | NAV-03945079 |
| NAV-03935299 | NAV-03937078 | NAV-03943165 | NAV-03945103 |
| NAV-03935302 | NAV-03937097 | NAV-03943805 | NAV-03945113 |
| NAV-03935323 | NAV-03937110 | NAV-03944008 | NAV-03945119 |
| NAV-03935375 | NAV-03937124 | NAV-03944019 | NAV-03945145 |
| NAV-03935508 | NAV-03937143 | NAV-03944022 | NAV-03945155 |
| NAV-03935600 | NAV-03937163 | NAV-03944029 | NAV-03945200 |
| NAV-03935606 | NAV-03937239 | NAV-03944045 | NAV-03945334 |
| NAV-03935705 | NAV-03937277 | NAV-03944054 | NAV-03945670 |
| NAV-03935710 | NAV-03937282 | NAV-03944187 | NAV-03945899 |
| NAV-03935725 | NAV-03937287 | NAV-03944204 | NAV-03945904 |
| NAV-04958999 | NAV-03937292 | NAV-03944216 | NAV-03946300 |
| NAV-03935735 | NAV-03937302 | NAV-03944285 | NAV-03946458 |
| NAV-03935739 | NAV-03937306 | NAV-03944401 | NAV-03946603 |
| NAV-03935820 | NAV-03937322 | NAV-03944579 | NAV-03946895 |
| NAV-03935821 | NAV-03937327 | NAV-03944582 | NAV-03946909 |
| NAV-03935828 | NAV-03937361 | NAV-03944592 | NAV-03946912 |
| NAV-03935859 | NAV-03937375 | NAV-03944617 | NAV-03947241 |
| NAV-03935864 | NAV-03937381 | NAV-03944626 | NAV-03947308 |
| NAV-03935869 | NAV-03937386 | NAV-03944651 | NAV-03947339 |
| NAV-03935879 | NAV-03937390 | NAV-03944664 | NAV-03947350 |
| NAV-03935902 | NAV-03937396 | NAV-03944684 | NAV-03947354 |
| NAV-03935931 | NAV-03937406 | NAV-03944752 | NAV-03947369 |
| NAV-03935934 | NAV-03937452 | NAV-03944797 | NAV-03947378 |
| NAV-03935938 | NAV-03937594 | NAV-03944806 | NAV-03947394 |
| NAV-03935951 | NAV-03937603 | NAV-03944822 | NAV-03947399 |
| NAV-03936047 | NAV-03937614 | NAV-03944839 | NAV-03947414 |
| NAV-03936090 | NAV-04965072 | NAV-03944857 | NAV-03947420 |
| NAV-03936177 | NAV-04965129 | NAV-03944867 | NAV-03947424 |
| NAV-03936228 | NAV-04965211 | NAV-03944891 | NAV-03947430 |

| | | | |
|---|---|---|---|
| NAV-03947607 | NAV-03948886 | NAV-03950575 | NAV-03952226 |
| NAV-03947612 | NAV-03948888 | NAV-03950580 | NAV-03952231 |
| NAV-03947617 | NAV-03948891 | NAV-03950586 | NAV-03952240 |
| NAV-03947836 | NAV-03948897 | NAV-03950592 | NAV-03952252 |
| NAV-03947839 | NAV-03948901 | NAV-03950594 | NAV-03952256 |
| NAV-03947847 | NAV-03948905 | NAV-03950599 | NAV-03952259 |
| NAV-03947931 | NAV-03948908 | NAV-03950602 | NAV-04997246 |
| NAV-03948000 | NAV-03948911 | NAV-03950605 | NAV-04997501 |
| NAV-03948239 | NAV-03948915 | NAV-03950608 | NAV-04997601 |
| NAV-03948357 | NAV-03948920 | NAV-03950612 | NAV-04997635 |
| NAV-03948360 | NAV-03948923 | NAV-03950615 | NAV-04997685 |
| NAV-03948368 | NAV-03948926 | NAV-03950619 | NAV-04997935 |
| NAV-03948383 | NAV-03948929 | NAV-03950622 | NAV-04998070 |
| NAV-03948443 | NAV-03948932 | NAV-03950629 | NAV-04998207 |
| NAV-03948470 | NAV-03948936 | NAV-03950634 | NAV-04998362 |
| NAV-03948493 | NAV-03948951 | NAV-03950637 | NAV-04998542 |
| NAV-03948498 | NAV-03949035 | NAV-04994254 | NAV-04998582 |
| NAV-03948506 | NAV-03949144 | NAV-03950979 | NAV-03952290 |
| NAV-03948510 | NAV-03949287 | NAV-03950991 | NAV-03952294 |
| NAV-03948520 | NAV-03949295 | NAV-03951006 | NAV-03952315 |
| NAV-03948536 | NAV-03949305 | NAV-03951016 | NAV-03952323 |
| NAV-03948545 | NAV-03949310 | NAV-03951025 | NAV-03952330 |
| NAV-03948582 | NAV-03949322 | NAV-03951031 | NAV-03952358 |
| NAV-03948723 | NAV-03949332 | NAV-03951036 | NAV-03952404 |
| NAV-03948820 | NAV-03949339 | NAV-03951047 | NAV-03952417 |
| NAV-03948832 | NAV-03949355 | NAV-03951052 | NAV-03952461 |
| NAV-03948834 | NAV-03949361 | NAV-03951056 | NAV-03952493 |
| NAV-03948840 | NAV-03949391 | NAV-03951071 | NAV-03952502 |
| NAV-03948843 | NAV-03949422 | NAV-03951076 | NAV-03952510 |
| NAV-03948846 | NAV-03949431 | NAV-03951081 | NAV-03952555 |
| NAV-03948850 | NAV-03949830 | NAV-03951086 | NAV-03952975 |
| NAV-03948853 | NAV-03949836 | NAV-03951870 | NAV-03953616 |
| NAV-03948856 | NAV-03949844 | NAV-03951875 | NAV-03953628 |
| NAV-03948860 | NAV-03949849 | NAV-03952100 | NAV-03953639 |
| NAV-03948864 | NAV-03949854 | NAV-03952155 | NAV-03953648 |
| NAV-03948869 | NAV-03949855 | NAV-03952159 | NAV-03953653 |
| NAV-03948872 | NAV-03949860 | NAV-03952165 | NAV-03953659 |
| NAV-03948876 | NAV-03950025 | NAV-03952175 | NAV-03953697 |
| NAV-03948880 | NAV-03950043 | NAV-03952187 | NAV-03953717 |
| NAV-03948883 | NAV-03950572 | NAV-03952195 | NAV-04998676 |

| | | | |
|---|---|---|---|
| NAV-04998872 | NAV-03956478 | NAV-05014079 | NAV-05039633 |
| NAV-04999798 | NAV-03956489 | NAV-05014268 | NAV-05039639 |
| NAV-04999925 | NAV-03956504 | NAV-03959024 | NAV-05039642 |
| NAV-03953906 | NAV-03956532 | NAV-03959044 | NAV-05039648 |
| NAV-03954306 | NAV-03956541 | NAV-03959070 | NAV-05039651 |
| NAV-03954313 | NAV-03956547 | NAV-03959076 | NAV-05039654 |
| NAV-03954428 | NAV-03956551 | NAV-03959080 | NAV-03961715 |
| NAV-03954432 | NAV-03956579 | NAV-03959085 | NAV-03961981 |
| NAV-03954436 | NAV-03956692 | NAV-03959089 | NAV-03961992 |
| NAV-03954441 | NAV-03956745 | NAV-03959108 | NAV-03962170 |
| NAV-03954445 | NAV-03956748 | NAV-03959570 | NAV-05054934 |
| NAV-03954459 | NAV-05011751 | NAV-03960246 | NAV-05055126 |
| NAV-03954485 | NAV-05011760 | NAV-03960248 | NAV-05055223 |
| NAV-03954862 | NAV-03957202 | NAV-03960250 | NAV-05055320 |
| NAV-03954865 | NAV-03957219 | NAV-03960273 | NAV-05055417 |
| NAV-03954923 | NAV-03957247 | NAV-03960600 | NAV-05055813 |
| NAV-03955014 | NAV-03957335 | NAV-03960729 | NAV-05056011 |
| NAV-03955134 | NAV-03957340 | NAV-05020235 | NAV-05056110 |
| NAV-03955145 | NAV-03957369 | NAV-03960908 | NAV-05056209 |
| NAV-03955547 | NAV-03957378 | NAV-03961001 | NAV-05056308 |
| NAV-03955551 | NAV-03957398 | NAV-03961043 | NAV-05056407 |
| NAV-03955556 | NAV-03957405 | NAV-03961109 | NAV-05056506 |
| NAV-03955561 | NAV-03957422 | NAV-03961238 | NAV-05056605 |
| NAV-03955589 | NAV-03957428 | NAV-03961243 | NAV-05056704 |
| NAV-03955606 | NAV-03957511 | NAV-03961517 | NAV-05057166 |
| NAV-03955610 | NAV-03957701 | NAV-05039562 | NAV-05057365 |
| NAV-03955651 | NAV-03957707 | NAV-05039564 | NAV-05057464 |
| NAV-03955655 | NAV-03958431 | NAV-05039566 | NAV-05057822 |
| NAV-03955659 | NAV-03958440 | NAV-05039568 | NAV-05069689 |
| NAV-03955715 | NAV-03958526 | NAV-05039570 | NAV-05070281 |
| NAV-03955720 | NAV-03958533 | NAV-05039572 | NAV-05070314 |
| NAV-03955727 | NAV-03958539 | NAV-05039574 | NAV-05070319 |
| NAV-03955796 | NAV-03958561 | NAV-05039578 | NAV-03970272 |
| NAV-03955801 | NAV-03958584 | NAV-05039580 | NAV-03971279 |
| NAV-03955807 | NAV-03958792 | NAV-05039582 | NAV-03971336 |
| NAV-03955825 | NAV-03958794 | NAV-05039584 | NAV-03971666 |
| NAV-03955858 | NAV-03958797 | NAV-05039621 | NAV-03972046 |
| NAV-03955869 | NAV-03958833 | NAV-05039624 | NAV-03972102 |
| NAV-03955875 | NAV-03958871 | NAV-05039627 | NAV-03972402 |
| NAV-03955904 | NAV-05014070 | NAV-05039630 | NAV-03972638 |

| | | | |
|---|---|---|---|
| NAV-05100413 | NAV-03974421 | NAV-05171260 | NAV-05172416 |
| NAV-05100947 | NAV-03974429 | NAV-05171263 | NAV-05172526 |
| NAV-05102264 | NAV-03974448 | NAV-05171267 | NAV-05172580 |
| NAV-03973052 | NAV-03974464 | NAV-05171270 | NAV-05172584 |
| NAV-03973618 | NAV-03974474 | NAV-05171274 | NAV-05172586 |
| NAV-03973624 | NAV-03974483 | NAV-05171300 | NAV-05172589 |
| NAV-03973713 | NAV-03974524 | NAV-05171304 | NAV-05172607 |
| NAV-03973715 | NAV-03974537 | NAV-05171402 | NAV-05172615 |
| NAV-05152759 | NAV-03974544 | NAV-05171519 | NAV-05172764 |
| NAV-05153659 | NAV-03974569 | NAV-05171529 | NAV-05172782 |
| NAV-05153664 | NAV-03974591 | NAV-05171545 | NAV-05172807 |
| NAV-05153670 | NAV-03974609 | NAV-05171608 | NAV-05172817 |
| NAV-05153678 | NAV-03974620 | NAV-05171611 | NAV-05172824 |
| NAV-05154754 | NAV-03974631 | NAV-05171663 | NAV-05172828 |
| NAV-05155378 | NAV-03974644 | NAV-05171670 | NAV-05172850 |
| NAV-03973915 | NAV-03974664 | NAV-05171675 | NAV-05172878 |
| NAV-03974014 | NAV-03974784 | NAV-05171688 | NAV-05172884 |
| NAV-03974031 | NAV-03974789 | NAV-05171788 | NAV-05172888 |
| NAV-03974082 | NAV-03974801 | NAV-05171790 | NAV-05172894 |
| NAV-05160597 | NAV-03974831 | NAV-05171831 | NAV-05172899 |
| NAV-03974099 | NAV-03975153 | NAV-05171832 | NAV-05172901 |
| NAV-03974119 | NAV-05168459 | NAV-05171845 | NAV-05172908 |
| NAV-03974123 | NAV-05168900 | NAV-05171934 | NAV-05172915 |
| NAV-03974132 | NAV-05170291 | NAV-05171938 | NAV-05173113 |
| NAV-03974138 | NAV-05170302 | NAV-05171945 | NAV-05173132 |
| NAV-03974141 | NAV-05170309 | NAV-05171949 | NAV-05173148 |
| NAV-03974149 | NAV-05170322 | NAV-05171964 | NAV-03975769 |
| NAV-03974154 | NAV-05170334 | NAV-05171970 | NAV-05173777 |
| NAV-03974175 | NAV-05170366 | NAV-05171976 | NAV-05173858 |
| NAV-03974202 | NAV-05170370 | NAV-05171987 | NAV-05173867 |
| NAV-03974279 | NAV-05170377 | NAV-05171993 | NAV-05173871 |
| NAV-03974290 | NAV-05170555 | NAV-03975704 | NAV-05173875 |
| NAV-03974298 | NAV-05170564 | NAV-05172019 | NAV-05174138 |
| NAV-03974330 | NAV-05170569 | NAV-05172076 | NAV-05174139 |
| NAV-03974358 | NAV-05170580 | NAV-05172099 | NAV-05174146 |
| NAV-03974363 | NAV-03975565 | NAV-05172117 | NAV-05174403 |
| NAV-03974367 | NAV-05170753 | NAV-05172126 | NAV-05174815 |
| NAV-03974373 | NAV-05170790 | NAV-05172140 | NAV-05175304 |
| NAV-03974378 | NAV-05170827 | NAV-05172165 | NAV-05175308 |
| NAV-03974413 | NAV-05171256 | NAV-05172379 | NAV-05175532 |

| | | | |
|---|---|---|---|
| NAV-05175536 | NAV-05190845 | NAV-05204913 | NAV-03987184 |
| NAV-05176659 | NAV-05190988 | NAV-05204916 | NAV-03987423 |
| NAV-05177537 | NAV-05191198 | NAV-03983250 | NAV-03987443 |
| NAV-05177590 | NAV-05193002 | NAV-05205812 | NAV-03987512 |
| NAV-05177618 | NAV-05193010 | NAV-05205813 | NAV-03987514 |
| NAV-05178533 | NAV-03976575 | NAV-05205817 | NAV-05213503 |
| NAV-05178680 | NAV-03977022 | NAV-05205820 | NAV-05213751 |
| NAV-05178682 | NAV-05195018 | NAV-05205823 | NAV-05214223 |
| NAV-05179311 | NAV-05195048 | NAV-05205863 | NAV-05214239 |
| NAV-03975993 | NAV-05195191 | NAV-05205868 | NAV-05214275 |
| NAV-03975996 | NAV-05195256 | NAV-05206339 | NAV-05214329 |
| NAV-03976006 | NAV-05195370 | NAV-05206721 | NAV-05214340 |
| NAV-05183529 | NAV-05195605 | NAV-05206784 | NAV-05214372 |
| NAV-05183581 | NAV-03979217 | NAV-05206831 | NAV-05214416 |
| NAV-03976157 | NAV-05198195 | NAV-05206900 | NAV-03987997 |
| NAV-03976166 | NAV-05198201 | NAV-05207119 | NAV-03988173 |
| NAV-05185090 | NAV-05198391 | NAV-03983422 | NAV-03988356 |
| NAV-05185484 | NAV-03979587 | NAV-03984135 | NAV-05214757 |
| NAV-03976201 | NAV-03979641 | NAV-03984183 | NAV-05215327 |
| NAV-03976279 | NAV-03980262 | NAV-03984199 | NAV-05215332 |
| NAV-03976297 | NAV-03980282 | NAV-03984217 | NAV-05216326 |
| NAV-05186074 | NAV-05200279 | NAV-03984227 | NAV-05216434 |
| NAV-05186417 | NAV-05200281 | NAV-05209788 | NAV-05216501 |
| NAV-05187242 | NAV-03980456 | NAV-05209792 | NAV-03990006 |
| NAV-05187256 | NAV-03980462 | NAV-05209965 | NAV-03990152 |
| NAV-05187290 | NAV-03981001 | NAV-05210139 | NAV-05216971 |
| NAV-05188616 | NAV-03981004 | NAV-05210636 | NAV-05217237 |
| NAV-05188638 | NAV-03981006 | NAV-05210646 | NAV-05217244 |
| NAV-03976373 | NAV-05201011 | NAV-05210758 | NAV-05217248 |
| NAV-03976411 | NAV-05201013 | NAV-03987137 | NAV-05217256 |
| NAV-03976490 | NAV-05202071 | NAV-05211846 | NAV-05217347 |
| NAV-03976510 | NAV-03981396 | NAV-05212243 | NAV-05217452 |
| NAV-03976527 | NAV-03981461 | NAV-05212253 | NAV-05217881 |
| NAV-05189709 | NAV-05202107 | NAV-05212263 | NAV-05218310 |
| NAV-05189715 | NAV-05203722 | NAV-05212364 | NAV-05218318 |
| NAV-05189718 | NAV-05203727 | NAV-05212498 | NAV-05218324 |
| NAV-05189724 | NAV-05203729 | NAV-05212718 | NAV-03990310 |
| NAV-05189727 | NAV-05203747 | NAV-05212723 | NAV-03990531 |
| NAV-05189953 | NAV-05204333 | NAV-05212730 | NAV-03990657 |
| NAV-05190682 | NAV-05204450 | NAV-03987168 | NAV-03990742 |

| | | | |
|---|---|---|---|
| NAV-03990758 | NAV-05225071 | NAV-04000966 | NAV-04005113 |
| NAV-05218370 | NAV-05225085 | NAV-04001059 | NAV-04005145 |
| NAV-05218401 | NAV-05225112 | NAV-04001226 | NAV-04005151 |
| NAV-05218406 | NAV-05225124 | NAV-04001289 | NAV-05248512 |
| NAV-05220101 | NAV-05225131 | NAV-04001297 | NAV-05248518 |
| NAV-05220194 | NAV-05225587 | NAV-04001298 | NAV-05249359 |
| NAV-05220215 | NAV-05225632 | NAV-05238334 | NAV-05249371 |
| NAV-05220641 | NAV-05225638 | NAV-04001457 | NAV-05249376 |
| NAV-03990991 | NAV-05225972 | NAV-05241482 | NAV-05249379 |
| NAV-03991411 | NAV-05225978 | NAV-05241526 | NAV-05249384 |
| NAV-03991423 | NAV-05226071 | NAV-05241542 | NAV-05249387 |
| NAV-03991435 | NAV-05226074 | NAV-04002430 | NAV-05249412 |
| NAV-03991514 | NAV-05226078 | NAV-04002511 | NAV-05249423 |
| NAV-03991519 | NAV-05226085 | NAV-04002565 | NAV-04005330 |
| NAV-03991535 | NAV-05226135 | NAV-04002598 | NAV-04005339 |
| NAV-03991542 | NAV-05226242 | NAV-04002607 | NAV-04005361 |
| NAV-05221312 | NAV-05227001 | NAV-04002614 | NAV-05249637 |
| NAV-05222313 | NAV-05227071 | NAV-04003641 | NAV-05249677 |
| NAV-05222319 | NAV-05229130 | NAV-05242529 | NAV-05249705 |
| NAV-05222635 | NAV-05230843 | NAV-05242555 | NAV-05250798 |
| NAV-05222824 | NAV-05230880 | NAV-05244956 | NAV-04005802 |
| NAV-05222990 | NAV-05231123 | NAV-05245070 | NAV-04005806 |
| NAV-05222991 | NAV-05231299 | NAV-05245281 | NAV-04005808 |
| NAV-05223006 | NAV-05231382 | NAV-05245719 | NAV-04005863 |
| NAV-05223009 | NAV-05231387 | NAV-05245756 | NAV-04005925 |
| NAV-05223240 | NAV-05231661 | NAV-04003923 | NAV-04005935 |
| NAV-05223344 | NAV-05231666 | NAV-04004456 | NAV-04006162 |
| NAV-05223545 | NAV-05231750 | NAV-04004523 | NAV-05250823 |
| NAV-05223920 | NAV-05232994 | NAV-05247151 | NAV-05250848 |
| NAV-05223922 | NAV-05232995 | NAV-05247152 | NAV-05250855 |
| NAV-05223945 | NAV-05232999 | NAV-05247174 | NAV-05251185 |
| NAV-03992801 | NAV-05233098 | NAV-05247273 | NAV-05251448 |
| NAV-05224305 | NAV-05233643 | NAV-05247293 | NAV-05251454 |
| NAV-05224648 | NAV-05233648 | NAV-05247561 | NAV-04006365 |
| NAV-05224705 | NAV-05233669 | NAV-05247564 | NAV-04006370 |
| NAV-05224787 | NAV-05235725 | NAV-05247567 | NAV-04006382 |
| NAV-05224810 | NAV-04000419 | NAV-05248259 | NAV-04006461 |
| NAV-05224906 | NAV-04000501 | NAV-04005062 | NAV-04006573 |
| NAV-05225064 | NAV-04000541 | NAV-04005083 | NAV-05253756 |
| NAV-05225065 | NAV-04000926 | NAV-04005106 | NAV-05253895 |

| | | | |
|---|---|---|---|
| NAV-05253902 | NAV-04009830 | NAV-04011407 | NAV-04011647 |
| NAV-04007015 | NAV-04009875 | NAV-04011425 | NAV-04011651 |
| NAV-04007017 | NAV-04010011 | NAV-04011428 | NAV-04011659 |
| NAV-05254316 | NAV-04010171 | NAV-04011431 | NAV-04011663 |
| NAV-05254371 | NAV-04010730 | NAV-04011447 | NAV-04011670 |
| NAV-05254376 | NAV-04010754 | NAV-04011451 | NAV-04011678 |
| NAV-05254385 | NAV-04010918 | NAV-04011482 | NAV-04011685 |
| NAV-05254400 | NAV-04011131 | NAV-05259129 | NAV-04011689 |
| NAV-05254407 | NAV-04011140 | NAV-05259299 | NAV-04011703 |
| NAV-04007087 | NAV-04011147 | NAV-05259402 | NAV-04011710 |
| NAV-04007173 | NAV-04011152 | NAV-05259423 | NAV-04011724 |
| NAV-04007189 | NAV-04011159 | NAV-05259432 | NAV-04011733 |
| NAV-04007254 | NAV-04011174 | NAV-05259526 | NAV-04011744 |
| NAV-04007256 | NAV-04011177 | NAV-05259537 | NAV-04011748 |
| NAV-04007262 | NAV-04011181 | NAV-05259541 | NAV-04011881 |
| NAV-05254598 | NAV-04011194 | NAV-05259682 | NAV-04012093 |
| NAV-05254624 | NAV-04011208 | NAV-05259731 | NAV-04012320 |
| NAV-04007382 | NAV-04011222 | NAV-05259780 | NAV-04012327 |
| NAV-04007611 | NAV-04011230 | NAV-05259794 | NAV-05262329 |
| NAV-04007754 | NAV-04011238 | NAV-05259806 | NAV-05262394 |
| NAV-04007772 | NAV-04011249 | NAV-05259809 | NAV-05262475 |
| NAV-04007822 | NAV-04011261 | NAV-05259886 | NAV-05262562 |
| NAV-04007866 | NAV-04011264 | NAV-05260176 | NAV-05262616 |
| NAV-05254856 | NAV-04011286 | NAV-05260185 | NAV-05262643 |
| NAV-05254861 | NAV-04011298 | NAV-05260192 | NAV-05262763 |
| NAV-04008048 | NAV-04011301 | NAV-04011490 | NAV-04012433 |
| NAV-04008301 | NAV-04011320 | NAV-04011516 | NAV-04012442 |
| NAV-04008486 | NAV-04011327 | NAV-04011534 | NAV-04012566 |
| NAV-05256132 | NAV-04011331 | NAV-04011538 | NAV-04012619 |
| NAV-05256139 | NAV-04011335 | NAV-04011544 | NAV-04012707 |
| NAV-04008643 | NAV-04011338 | NAV-04011549 | NAV-05262815 |
| NAV-04008681 | NAV-04011345 | NAV-04011554 | NAV-05262822 |
| NAV-04008749 | NAV-04011355 | NAV-04011561 | NAV-05262923 |
| NAV-04009322 | NAV-04011361 | NAV-04011585 | NAV-05262938 |
| NAV-05256862 | NAV-04011376 | NAV-04011592 | NAV-05263191 |
| NAV-05256870 | NAV-04011380 | NAV-04011601 | NAV-04012888 |
| NAV-04009766 | NAV-04011383 | NAV-04011610 | NAV-05264568 |
| NAV-04009778 | NAV-04011390 | NAV-04011615 | NAV-05264575 |
| NAV-04009785 | NAV-04011393 | NAV-04011618 | NAV-05265132 |
| NAV-04009819 | NAV-04011397 | NAV-04011631 | NAV-05265140 |

| | | | |
|---|---|---|---|
| NAV-05265383 | NAV-04014613 | NAV-04016406 | NAV-04018005 |
| NAV-05265388 | NAV-04014625 | NAV-04016410 | NAV-04018021 |
| NAV-05265393 | NAV-04014858 | NAV-04016419 | NAV-04018025 |
| NAV-05265607 | NAV-04015710 | NAV-04016433 | NAV-04018040 |
| NAV-05265642 | NAV-04015746 | NAV-04016450 | NAV-04018084 |
| NAV-05265718 | NAV-04015802 | NAV-04016454 | NAV-04018089 |
| NAV-05265810 | NAV-04015882 | NAV-04016457 | NAV-04018094 |
| NAV-05265814 | NAV-04015928 | NAV-04016461 | NAV-04018108 |
| NAV-05265818 | NAV-04016029 | NAV-04016494 | NAV-04018113 |
| NAV-05265821 | NAV-04016032 | NAV-04016500 | NAV-04018117 |
| NAV-05265825 | NAV-04016036 | NAV-04016503 | NAV-04018122 |
| NAV-05265828 | NAV-04016040 | NAV-04016517 | NAV-04018130 |
| NAV-05265832 | NAV-04016051 | NAV-04016521 | NAV-04018135 |
| NAV-05265995 | NAV-04016076 | NAV-04016528 | NAV-04018149 |
| NAV-04012983 | NAV-04016107 | NAV-04016534 | NAV-04018153 |
| NAV-04013868 | NAV-04016139 | NAV-04016538 | NAV-04018157 |
| NAV-05267782 | NAV-04016150 | NAV-04016542 | NAV-04018168 |
| NAV-05267794 | NAV-04016163 | NAV-04016546 | NAV-04018173 |
| NAV-05267806 | NAV-04016175 | NAV-04016553 | NAV-04018181 |
| NAV-05267808 | NAV-04016188 | NAV-04016557 | NAV-04018196 |
| NAV-05269805 | NAV-04016205 | NAV-04016566 | NAV-04018204 |
| NAV-05269810 | NAV-04016226 | NAV-04016570 | NAV-04018207 |
| NAV-05269815 | NAV-04016238 | NAV-04016581 | NAV-04018257 |
| NAV-05269825 | NAV-04016245 | NAV-04016589 | NAV-04018262 |
| NAV-05269844 | NAV-04016261 | NAV-04016611 | NAV-05277197 |
| NAV-05270027 | NAV-04016268 | NAV-04016614 | NAV-05277321 |
| NAV-05270031 | NAV-04016275 | NAV-04016802 | NAV-05277328 |
| NAV-05270035 | NAV-04016287 | NAV-04016945 | NAV-05277335 |
| NAV-05270039 | NAV-04016293 | NAV-05275682 | NAV-05277346 |
| NAV-05270150 | NAV-04016297 | NAV-05275714 | NAV-04018489 |
| NAV-05270288 | NAV-04016307 | NAV-05275777 | NAV-04018502 |
| NAV-05270324 | NAV-04016329 | NAV-05275856 | NAV-04018514 |
| NAV-05270327 | NAV-04016339 | NAV-04017275 | NAV-04018528 |
| NAV-04014084 | NAV-04016353 | NAV-04017713 | NAV-04018680 |
| NAV-04014109 | NAV-04016357 | NAV-04017931 | NAV-04018693 |
| NAV-04014152 | NAV-04016365 | NAV-04017934 | NAV-05278610 |
| NAV-04014213 | NAV-04016370 | NAV-04017937 | NAV-05278615 |
| NAV-04014402 | NAV-04016379 | NAV-04017948 | NAV-04018856 |
| NAV-04014541 | NAV-04016388 | NAV-04017960 | NAV-04018864 |
| NAV-04014608 | NAV-04016403 | NAV-04017992 | NAV-04018949 |

| | | | |
|---|---|---|---|
| NAV-04018987 | NAV-05286517 | NAV-04026660 | NAV-05303435 |
| NAV-04019006 | NAV-05286521 | NAV-04026974 | NAV-05303437 |
| NAV-05279411 | NAV-05286806 | NAV-04027475 | NAV-05303456 |
| NAV-05280047 | NAV-05287005 | NAV-05296299 | NAV-05303484 |
| NAV-05280051 | NAV-05287212 | NAV-05296420 | NAV-05303741 |
| NAV-04019222 | NAV-05288187 | NAV-04027641 | NAV-04030158 |
| NAV-04019234 | NAV-05288198 | NAV-04028131 | NAV-04030579 |
| NAV-04023523 | NAV-04026211 | NAV-05297312 | NAV-04030639 |
| NAV-04023705 | NAV-04026307 | NAV-04028529 | NAV-04030646 |
| NAV-05282067 | NAV-05288662 | NAV-04028600 | NAV-04030681 |
| NAV-05282250 | NAV-05288672 | NAV-04028821 | NAV-05304235 |
| NAV-05282256 | NAV-05288681 | NAV-04028957 | NAV-05304266 |
| NAV-05282264 | NAV-05288689 | NAV-04029158 | NAV-05304282 |
| NAV-05282538 | NAV-05288703 | NAV-04029329 | NAV-05304396 |
| NAV-05282571 | NAV-05288713 | NAV-05298117 | NAV-05304406 |
| NAV-05283271 | NAV-05288727 | NAV-05298309 | NAV-05304851 |
| NAV-05283407 | NAV-05288736 | NAV-05298313 | NAV-05306662 |
| NAV-05283417 | NAV-05289350 | NAV-05300117 | NAV-05307223 |
| NAV-05283427 | NAV-05289354 | NAV-05300121 | NAV-05307522 |
| NAV-05283438 | NAV-05289932 | NAV-05300722 | NAV-05307757 |
| NAV-05283938 | NAV-05289957 | NAV-05300724 | NAV-05307936 |
| NAV-04024277 | NAV-04026345 | NAV-05300802 | NAV-05307973 |
| NAV-04024451 | NAV-05291785 | NAV-05301040 | NAV-05308250 |
| NAV-04026070 | NAV-05293096 | NAV-05301339 | NAV-05308353 |
| NAV-05284714 | NAV-05293117 | NAV-05301403 | NAV-05308755 |
| NAV-05284727 | NAV-05294162 | NAV-05301415 | NAV-04031387 |
| NAV-05284734 | NAV-05294168 | NAV-05301646 | NAV-05308895 |
| NAV-05285098 | NAV-05294371 | NAV-05301835 | NAV-05309082 |
| NAV-05285298 | NAV-05294981 | NAV-05301946 | NAV-05309322 |
| NAV-05285450 | NAV-05295067 | NAV-05301948 | NAV-05309326 |
| NAV-05285454 | NAV-05295599 | NAV-05301960 | NAV-05309330 |
| NAV-05285808 | NAV-05295607 | NAV-05302014 | NAV-05309333 |
| NAV-05285864 | NAV-05295610 | NAV-05302023 | NAV-05309336 |
| NAV-05285882 | NAV-05295724 | NAV-04029554 | NAV-05309342 |
| NAV-05285906 | NAV-05295732 | NAV-04030088 | NAV-05309346 |
| NAV-05285920 | NAV-05295741 | NAV-05302097 | NAV-05309349 |
| NAV-05285934 | NAV-05295744 | NAV-05302508 | NAV-05309353 |
| NAV-05285961 | NAV-05295935 | NAV-05302510 | NAV-05309358 |
| NAV-05286067 | NAV-05295992 | NAV-05303046 | NAV-05309404 |
| NAV-05286477 | NAV-04026623 | NAV-05303160 | NAV-04031497 |

| | | | |
|---|---|---|---|
| NAV-04031541 | NAV-05310262 | NAV-04032856 | NAV-04035985 |
| NAV-04031573 | NAV-05310488 | NAV-04033108 | NAV-04036159 |
| NAV-05309536 | NAV-05310561 | NAV-04033143 | NAV-04036187 |
| NAV-05309548 | NAV-05310564 | NAV-05311042 | NAV-04036198 |
| NAV-05309777 | NAV-05310570 | NAV-05311115 | NAV-04036202 |
| NAV-05309780 | NAV-04032190 | NAV-04034434 | NAV-05317062 |
| NAV-04031748 | NAV-04032193 | NAV-04034438 | NAV-05317799 |
| NAV-04031836 | NAV-04032203 | NAV-04034476 | NAV-05318072 |
| NAV-04031840 | NAV-04032207 | NAV-05311286 | NAV-05318095 |
| NAV-04031844 | NAV-04032213 | NAV-05311933 | NAV-05318228 |
| NAV-04031855 | NAV-04032228 | NAV-05311942 | NAV-05318234 |
| NAV-04031862 | NAV-04032232 | NAV-05312473 | NAV-05318243 |
| NAV-04031865 | NAV-04032246 | NAV-05312626 | NAV-05318246 |
| NAV-04031877 | NAV-04032250 | NAV-04034780 | NAV-05318312 |
| NAV-04031907 | NAV-04032253 | NAV-04034806 | NAV-05318321 |
| NAV-04031934 | NAV-04032259 | NAV-04034939 | NAV-05318347 |
| NAV-04031945 | NAV-04032273 | NAV-04034975 | NAV-05318874 |
| NAV-04031956 | NAV-04032287 | NAV-04035002 | NAV-05318998 |
| NAV-04031962 | NAV-04032291 | NAV-04035146 | NAV-05319335 |
| NAV-04031965 | NAV-04032298 | NAV-04035178 | NAV-05319780 |
| NAV-04031972 | NAV-04032302 | NAV-04035182 | NAV-05319820 |
| NAV-04031979 | NAV-04032306 | NAV-04035312 | NAV-05319992 |
| NAV-04031982 | NAV-04032310 | NAV-04035325 | NAV-05320010 |
| NAV-04031990 | NAV-04032318 | NAV-04035348 | NAV-05320059 |
| NAV-04032002 | NAV-04032336 | NAV-04035393 | NAV-05320071 |
| NAV-04032006 | NAV-04032343 | NAV-05312809 | NAV-04036342 |
| NAV-04032029 | NAV-04032346 | NAV-05314313 | NAV-04036735 |
| NAV-04032041 | NAV-04032353 | NAV-05314361 | NAV-04036896 |
| NAV-04032062 | NAV-04032370 | NAV-04035585 | NAV-04036909 |
| NAV-04032069 | NAV-04032374 | NAV-04035709 | NAV-04037067 |
| NAV-04032083 | NAV-04032382 | NAV-05314416 | NAV-04037076 |
| NAV-04032097 | NAV-04032395 | NAV-05315506 | NAV-04037166 |
| NAV-04032104 | NAV-04032405 | NAV-05316524 | NAV-04037301 |
| NAV-04032133 | NAV-04032414 | NAV-05316546 | NAV-04037545 |
| NAV-04032145 | NAV-04032422 | NAV-05316579 | NAV-04037567 |
| NAV-04032151 | NAV-04032433 | NAV-05316673 | NAV-05326726 |
| NAV-04032161 | NAV-04032536 | NAV-05316927 | NAV-05326738 |
| NAV-04032169 | NAV-04032620 | NAV-05316947 | NAV-05326808 |
| NAV-04032176 | NAV-04032784 | NAV-05316949 | NAV-05327231 |
| NAV-04032184 | NAV-04032796 | NAV-04035845 | NAV-05327279 |

| | | | |
|---|---|---|---|
| NAV-05327568 | NAV-05334262 | NAV-04040428 | NAV-04043007 |
| NAV-04037652 | NAV-05334265 | NAV-05350858 | NAV-04043014 |
| NAV-05329752 | NAV-05335020 | NAV-05350862 | NAV-05365136 |
| NAV-05329888 | NAV-05335467 | NAV-04040751 | NAV-05365380 |
| NAV-05330180 | NAV-05336523 | NAV-04040993 | NAV-05365865 |
| NAV-05330527 | NAV-05336583 | NAV-05351171 | NAV-05365875 |
| NAV-05330553 | NAV-05336979 | NAV-05351196 | NAV-04043835 |
| NAV-05330556 | NAV-05337024 | NAV-05351200 | NAV-04043935 |
| NAV-05330586 | NAV-05337132 | NAV-04041012 | NAV-05366743 |
| NAV-05330620 | NAV-05337390 | NAV-05353822 | NAV-05366975 |
| NAV-05330646 | NAV-05337505 | NAV-05353864 | NAV-05367150 |
| NAV-05330749 | NAV-05337619 | NAV-05353893 | NAV-05367213 |
| NAV-05330815 | NAV-05337689 | NAV-04041239 | NAV-05367574 |
| NAV-05330828 | NAV-05337851 | NAV-04041246 | NAV-05367581 |
| NAV-05330903 | NAV-05337973 | NAV-05354260 | NAV-05368301 |
| NAV-05330956 | NAV-05338190 | NAV-04041665 | NAV-05368545 |
| NAV-05331036 | NAV-05338437 | NAV-04041691 | NAV-05368925 |
| NAV-05331112 | NAV-05338687 | NAV-05355094 | NAV-05368969 |
| NAV-05331156 | NAV-05341430 | NAV-04041800 | NAV-05368987 |
| NAV-05331459 | NAV-05343889 | NAV-05356419 | NAV-05370491 |
| NAV-05331473 | NAV-05343893 | NAV-05360907 | NAV-05370849 |
| NAV-05331485 | NAV-05343907 | NAV-05363142 | NAV-05371888 |
| NAV-05331850 | NAV-05343914 | NAV-05363145 | NAV-05372764 |
| NAV-05331923 | NAV-05345163 | NAV-05363348 | NAV-05373993 |
| NAV-04038631 | NAV-05345166 | NAV-05363475 | NAV-05374250 |
| NAV-04038636 | NAV-05345517 | NAV-05363481 | NAV-05374253 |
| NAV-04038661 | NAV-05345802 | NAV-05363490 | NAV-05374863 |
| NAV-05332045 | NAV-05346342 | NAV-05363615 | NAV-05375055 |
| NAV-05333447 | NAV-05346350 | NAV-05363616 | NAV-05375087 |
| NAV-05333461 | NAV-05346370 | NAV-05363744 | NAV-05375190 |
| NAV-05333467 | NAV-05346771 | NAV-05363904 | NAV-05375368 |
| NAV-05333533 | NAV-05347028 | NAV-05364032 | NAV-05375560 |
| NAV-05333875 | NAV-05347035 | NAV-05364072 | NAV-04043962 |
| NAV-05333880 | NAV-05347042 | NAV-05364297 | NAV-04043973 |
| NAV-04038687 | NAV-05347746 | NAV-05364300 | NAV-05377008 |
| NAV-05333979 | NAV-05347981 | NAV-05364560 | NAV-05377577 |
| NAV-05334021 | NAV-04040350 | NAV-04042112 | NAV-05377874 |
| NAV-05334022 | NAV-05348780 | NAV-05364887 | NAV-05378797 |
| NAV-05334200 | NAV-05349327 | NAV-05364931 | NAV-05378934 |
| NAV-05334203 | NAV-05349618 | NAV-05364940 | NAV-05379075 |

| | | | |
|---|---|---|---|
| NAV-05379086 | NAV-05390308 | NAV-05398253 | NAV-05400784 |
| NAV-05379423 | NAV-05390567 | NAV-05398261 | NAV-05400794 |
| NAV-04044358 | NAV-05391103 | NAV-05398531 | NAV-05400797 |
| NAV-04044366 | NAV-05391380 | NAV-05398576 | NAV-05400876 |
| NAV-04044369 | NAV-05391441 | NAV-05398721 | NAV-05400886 |
| NAV-04044374 | NAV-04046256 | NAV-05398729 | NAV-05400902 |
| NAV-05381073 | NAV-05392647 | NAV-05398732 | NAV-05401089 |
| NAV-05381171 | NAV-05392720 | NAV-05398840 | NAV-05401160 |
| NAV-05382059 | NAV-05393039 | NAV-05398909 | NAV-05401235 |
| NAV-05382061 | NAV-05393299 | NAV-05398911 | NAV-05401305 |
| NAV-04045239 | NAV-05393497 | NAV-05398964 | NAV-05401340 |
| NAV-05382222 | NAV-05394906 | NAV-05398970 | NAV-05401343 |
| NAV-05382756 | NAV-05394923 | NAV-05399013 | NAV-05401356 |
| NAV-05383016 | NAV-05394933 | NAV-05399202 | NAV-05401370 |
| NAV-05383093 | NAV-05395316 | NAV-05399307 | NAV-05401577 |
| NAV-05383415 | NAV-05395439 | NAV-05399309 | NAV-05401614 |
| NAV-05383644 | NAV-04047187 | NAV-05399397 | NAV-05401621 |
| NAV-05383795 | NAV-05395611 | NAV-05399534 | NAV-05401637 |
| NAV-04045281 | NAV-04047497 | NAV-05399539 | NAV-05401650 |
| NAV-04045305 | NAV-05395754 | NAV-05399632 | NAV-05401694 |
| NAV-04045394 | NAV-05395910 | NAV-05399635 | NAV-05401859 |
| NAV-05383961 | NAV-05395976 | NAV-05399636 | NAV-05401878 |
| NAV-05384420 | NAV-05395991 | NAV-05399638 | NAV-05401882 |
| NAV-05384761 | NAV-05396385 | NAV-05399660 | NAV-05401891 |
| NAV-05385120 | NAV-05396519 | NAV-05399738 | NAV-05401917 |
| NAV-05385219 | NAV-05396522 | NAV-05399927 | NAV-05401924 |
| NAV-05385526 | NAV-05396660 | NAV-05400065 | NAV-05401931 |
| NAV-05385718 | NAV-05397086 | NAV-05400151 | NAV-05401982 |
| NAV-05385821 | NAV-05397243 | NAV-05400156 | NAV-05402020 |
| NAV-05385853 | NAV-05397324 | NAV-05400269 | NAV-05402023 |
| NAV-05386066 | NAV-05397473 | NAV-05400363 | NAV-05402032 |
| NAV-05388747 | NAV-05397487 | NAV-05400423 | NAV-05402421 |
| NAV-04046139 | NAV-05397501 | NAV-05400432 | NAV-05402430 |
| NAV-05389250 | NAV-05397514 | NAV-05400438 | NAV-05402616 |
| NAV-05389263 | NAV-05397867 | NAV-05400454 | NAV-05402871 |
| NAV-05389592 | NAV-04047806 | NAV-05400456 | NAV-05402917 |
| NAV-05389798 | NAV-04047919 | NAV-05400553 | NAV-05403155 |
| NAV-05389843 | NAV-04048356 | NAV-05400556 | NAV-05403178 |
| NAV-05390021 | NAV-05397932 | NAV-05400573 | NAV-05403383 |
| NAV-05390037 | NAV-05398116 | NAV-05400586 | NAV-05403460 |

| | | | |
|---|---|---|---|
| NAV-04048560 | NAV-05407975 | NAV-05409312 | NAV-05413330 |
| NAV-05403513 | NAV-05407986 | NAV-05409316 | NAV-05413338 |
| NAV-05403554 | NAV-05407988 | NAV-05409317 | NAV-05413344 |
| NAV-05403617 | NAV-05408028 | NAV-05409320 | NAV-05413826 |
| NAV-05403893 | NAV-05408035 | NAV-05409324 | NAV-04053177 |
| NAV-05404266 | NAV-05408044 | NAV-05409354 | NAV-04054334 |
| NAV-05404271 | NAV-05408112 | NAV-05409964 | NAV-05413851 |
| NAV-05404344 | NAV-05408127 | NAV-05409981 | NAV-05413867 |
| NAV-05404531 | NAV-05408138 | NAV-05410097 | NAV-05413953 |
| NAV-05404563 | NAV-05408147 | NAV-05410103 | NAV-05414111 |
| NAV-05404978 | NAV-05408184 | NAV-05410110 | NAV-05414118 |
| NAV-05404979 | NAV-05408254 | NAV-05410114 | NAV-05414129 |
| NAV-05405116 | NAV-05408496 | NAV-05410135 | NAV-05414367 |
| NAV-05405215 | NAV-05408611 | NAV-05410184 | NAV-04054444 |
| NAV-05405247 | NAV-05408631 | NAV-05410250 | NAV-04054508 |
| NAV-05405249 | NAV-05408632 | NAV-04050897 | NAV-04054513 |
| NAV-05405320 | NAV-05408641 | NAV-05410688 | NAV-04054520 |
| NAV-05405486 | NAV-05408664 | NAV-05410816 | NAV-04054536 |
| NAV-05405492 | NAV-05408669 | NAV-05410895 | NAV-04054549 |
| NAV-05405609 | NAV-05408671 | NAV-05410986 | NAV-04054565 |
| NAV-04049237 | NAV-05408672 | NAV-05411189 | NAV-04054568 |
| NAV-04049410 | NAV-05408697 | NAV-05411232 | NAV-04055030 |
| NAV-05405658 | NAV-05408702 | NAV-05411251 | NAV-05414660 |
| NAV-05405662 | NAV-05408704 | NAV-05411286 | NAV-05414666 |
| NAV-05405835 | NAV-05408718 | NAV-05411365 | NAV-05414955 |
| NAV-05406034 | NAV-05408723 | NAV-05411452 | NAV-05414958 |
| NAV-05406036 | NAV-04050535 | NAV-05411683 | NAV-05414967 |
| NAV-05406231 | NAV-04050543 | NAV-05411688 | NAV-05414970 |
| NAV-05406315 | NAV-05408987 | NAV-05411693 | NAV-05415036 |
| NAV-05406575 | NAV-05409029 | NAV-05411699 | NAV-05415053 |
| NAV-05406754 | NAV-05409074 | NAV-05411712 | NAV-05415072 |
| NAV-05406787 | NAV-05409089 | NAV-05411717 | NAV-05415388 |
| NAV-05406801 | NAV-05409170 | NAV-04051858 | NAV-05415390 |
| NAV-05406814 | NAV-05409174 | NAV-04052090 | NAV-05415403 |
| NAV-05406849 | NAV-05409176 | NAV-05412348 | NAV-05415428 |
| NAV-05406967 | NAV-05409185 | NAV-04053086 | NAV-05415445 |
| NAV-05407008 | NAV-05409188 | NAV-05412554 | NAV-05415454 |
| NAV-05407958 | NAV-05409249 | NAV-05412564 | NAV-05415521 |
| NAV-05407963 | NAV-05409284 | NAV-05412582 | NAV-05415523 |
| NAV-05407972 | NAV-05409299 | NAV-05412599 | NAV-05415654 |

| | | | |
|---|---|---|---|
| NAV-05415683 | NAV-05417844 | NAV-05419319 | NAV-05422551 |
| NAV-05415687 | NAV-05417890 | NAV-05419359 | NAV-05422842 |
| NAV-05415698 | NAV-05417898 | NAV-05419364 | NAV-05422903 |
| NAV-05415811 | NAV-05417902 | NAV-05419367 | NAV-05422906 |
| NAV-05416615 | NAV-05417917 | NAV-05419369 | NAV-05422997 |
| NAV-05416624 | NAV-05417996 | NAV-05419370 | NAV-05423002 |
| NAV-05416651 | NAV-05418211 | NAV-05419393 | NAV-05423078 |
| NAV-05416690 | NAV-05418214 | NAV-05419395 | NAV-05423079 |
| NAV-05416780 | NAV-05418238 | NAV-05419396 | NAV-05423095 |
| NAV-05416911 | NAV-05418266 | NAV-05419406 | NAV-05423100 |
| NAV-05416915 | NAV-05418269 | NAV-05419409 | NAV-04055650 |
| NAV-05416918 | NAV-05418271 | NAV-05419579 | NAV-04055657 |
| NAV-05416934 | NAV-05418273 | NAV-05419764 | NAV-04056012 |
| NAV-05416936 | NAV-05418285 | NAV-05419774 | NAV-04056023 |
| NAV-05417072 | NAV-05418287 | NAV-05419779 | NAV-04056030 |
| NAV-05417077 | NAV-05418342 | NAV-05419907 | NAV-04056045 |
| NAV-05417087 | NAV-05418349 | NAV-05419916 | NAV-05423389 |
| NAV-04055424 | NAV-05418357 | NAV-05419919 | NAV-05423396 |
| NAV-04055535 | NAV-05418372 | NAV-05419942 | NAV-05423399 |
| NAV-05417317 | NAV-05418375 | NAV-05419952 | NAV-05423403 |
| NAV-05417366 | NAV-05418378 | NAV-05419961 | NAV-05423418 |
| NAV-05417404 | NAV-05418389 | NAV-05419963 | NAV-05423453 |
| NAV-05417425 | NAV-05418395 | NAV-05419982 | NAV-05423582 |
| NAV-05417432 | NAV-05418423 | NAV-05419987 | NAV-05423591 |
| NAV-05417439 | NAV-05418438 | NAV-05420008 | NAV-05423605 |
| NAV-05417449 | NAV-05418493 | NAV-05420068 | NAV-05424079 |
| NAV-05417675 | NAV-05418550 | NAV-05420348 | NAV-05424100 |
| NAV-05417686 | NAV-05418608 | NAV-05420548 | NAV-05424161 |
| NAV-05417694 | NAV-05418685 | NAV-05420573 | NAV-05424241 |
| NAV-05417709 | NAV-05418790 | NAV-05420590 | NAV-05424379 |
| NAV-05417711 | NAV-05418836 | NAV-05420627 | NAV-05424402 |
| NAV-05417720 | NAV-05418952 | NAV-05420637 | NAV-05424414 |
| NAV-05417732 | NAV-05418956 | NAV-05420641 | NAV-05424505 |
| NAV-05417745 | NAV-05418959 | NAV-05420946 | NAV-05424574 |
| NAV-05417770 | NAV-05419056 | NAV-05421029 | NAV-05424585 |
| NAV-05417776 | NAV-05419067 | NAV-05421035 | NAV-05424755 |
| NAV-05417785 | NAV-05419107 | NAV-05421054 | NAV-05424761 |
| NAV-05417815 | NAV-05419126 | NAV-05421223 | NAV-05424783 |
| NAV-05417828 | NAV-05419150 | NAV-05422527 | NAV-05424915 |
| NAV-05417839 | NAV-05419164 | NAV-05422550 | NAV-05424948 |

| | | | |
|---|---|---|---|
| NAV-05424950 | NAV-05427791 | NAV-05429592 | NAV-05432843 |
| NAV-05425073 | NAV-05427880 | NAV-05429647 | NAV-05432858 |
| NAV-05425730 | NAV-05427935 | NAV-05429651 | NAV-05432869 |
| NAV-05425743 | NAV-05427943 | NAV-05429678 | NAV-05432892 |
| NAV-05425760 | NAV-05427947 | NAV-05429692 | NAV-05432901 |
| NAV-05425772 | NAV-05428042 | NAV-05429708 | NAV-05432910 |
| NAV-05425780 | NAV-05428044 | NAV-05429719 | NAV-05432918 |
| NAV-05425893 | NAV-05428056 | NAV-05430595 | NAV-05432932 |
| NAV-05425940 | NAV-05428060 | NAV-05430612 | NAV-05432936 |
| NAV-05426060 | NAV-05428080 | NAV-05430648 | NAV-05432942 |
| NAV-05426091 | NAV-05428107 | NAV-04057344 | NAV-05432955 |
| NAV-05426203 | NAV-05428119 | NAV-05431533 | NAV-05432960 |
| NAV-05426206 | NAV-05428128 | NAV-05431540 | NAV-05433121 |
| NAV-05426296 | NAV-05428182 | NAV-05431548 | NAV-05433140 |
| NAV-05426302 | NAV-05428189 | NAV-05431568 | NAV-05433253 |
| NAV-05426362 | NAV-05428283 | NAV-05431707 | NAV-05433313 |
| NAV-05426365 | NAV-05428289 | NAV-05431712 | NAV-04057431 |
| NAV-05426545 | NAV-05428352 | NAV-05431719 | NAV-04057434 |
| NAV-05426557 | NAV-05428359 | NAV-05431775 | NAV-05433321 |
| NAV-04056147 | NAV-05428498 | NAV-05431876 | NAV-05433334 |
| NAV-05426671 | NAV-05428568 | NAV-05431912 | NAV-05433341 |
| NAV-05426680 | NAV-05428581 | NAV-05431917 | NAV-05433444 |
| NAV-05426733 | NAV-05428585 | NAV-05432315 | NAV-05433461 |
| NAV-05426777 | NAV-05428592 | NAV-05432350 | NAV-05433596 |
| NAV-05426787 | NAV-05428683 | NAV-05432357 | NAV-05433599 |
| NAV-05426796 | NAV-05428725 | NAV-05432363 | NAV-05433603 |
| NAV-05426800 | NAV-05428737 | NAV-05432381 | NAV-05433759 |
| NAV-05426801 | NAV-05428742 | NAV-05432592 | NAV-05434019 |
| NAV-05426802 | NAV-05428766 | NAV-05432601 | NAV-05434147 |
| NAV-05426808 | NAV-05428779 | NAV-05432604 | NAV-05434152 |
| NAV-05426823 | NAV-05428810 | NAV-05432643 | NAV-05434195 |
| NAV-05426864 | NAV-05428813 | NAV-05432650 | NAV-05434282 |
| NAV-05426888 | NAV-05428815 | NAV-05432658 | NAV-04057748 |
| NAV-05427130 | NAV-05428825 | NAV-05432662 | NAV-04057881 |
| NAV-05427148 | NAV-05428830 | NAV-05432666 | NAV-05434289 |
| NAV-05427188 | NAV-05428844 | NAV-05432686 | NAV-05434397 |
| NAV-05427279 | NAV-05428849 | NAV-05432739 | NAV-05434402 |
| NAV-05427312 | NAV-05429109 | NAV-05432795 | NAV-05434467 |
| NAV-05427364 | NAV-05429116 | NAV-05432808 | NAV-05434471 |
| NAV-05427785 | NAV-05429446 | NAV-05432824 | NAV-05434477 |

| | | | |
|---|---|---|---|
| NAV-05434521 | NAV-05437056 | NAV-05439411 | NAV-05441144 |
| NAV-05434527 | NAV-05437060 | NAV-05439489 | NAV-05441148 |
| NAV-05434596 | NAV-05437118 | NAV-05439552 | NAV-05441162 |
| NAV-05434605 | NAV-05437201 | NAV-05439674 | NAV-05441175 |
| NAV-05434613 | NAV-05437354 | NAV-05439677 | NAV-05441188 |
| NAV-05434617 | NAV-05437356 | NAV-05439716 | NAV-05441203 |
| NAV-05434661 | NAV-05437363 | NAV-05439846 | NAV-05441342 |
| NAV-05434677 | NAV-05437398 | NAV-05439852 | NAV-05441380 |
| NAV-05434908 | NAV-05437401 | NAV-05439861 | NAV-05441396 |
| NAV-05434953 | NAV-05437462 | NAV-05439922 | NAV-05441420 |
| NAV-05435191 | NAV-05437726 | NAV-05439924 | NAV-05441424 |
| NAV-05435231 | NAV-05437739 | NAV-05439996 | NAV-05441426 |
| NAV-05435247 | NAV-05437761 | NAV-05440275 | NAV-05441432 |
| NAV-05435249 | NAV-05437779 | NAV-05440277 | NAV-05441461 |
| NAV-05435254 | NAV-05437805 | NAV-05440286 | NAV-05441484 |
| NAV-05435363 | NAV-05437811 | NAV-05440296 | NAV-05441494 |
| NAV-05435403 | NAV-05437818 | NAV-05440303 | NAV-05441498 |
| NAV-05435407 | NAV-05437826 | NAV-05440326 | NAV-05441509 |
| NAV-05435419 | NAV-04058492 | NAV-05440330 | NAV-05441522 |
| NAV-05435421 | NAV-04058626 | NAV-05440341 | NAV-05441529 |
| NAV-05435433 | NAV-04058679 | NAV-05440346 | NAV-05441537 |
| NAV-05435544 | NAV-04058685 | NAV-05440385 | NAV-05441542 |
| NAV-05435776 | NAV-05438737 | NAV-05440400 | NAV-05441544 |
| NAV-05435805 | NAV-05438744 | NAV-05440472 | NAV-05441548 |
| NAV-05436413 | NAV-05438756 | NAV-05440486 | NAV-05441590 |
| NAV-05436441 | NAV-05438763 | NAV-05440490 | NAV-05441641 |
| NAV-05436445 | NAV-05438803 | NAV-05440732 | NAV-05441790 |
| NAV-05436692 | NAV-05438813 | NAV-05440767 | NAV-05441838 |
| NAV-05436704 | NAV-05438829 | NAV-05440802 | NAV-05441845 |
| NAV-05436709 | NAV-05438841 | NAV-05440805 | NAV-05442022 |
| NAV-05436714 | NAV-05438850 | NAV-05440905 | NAV-05442043 |
| NAV-05436728 | NAV-05438855 | NAV-05440914 | NAV-05442047 |
| NAV-05436737 | NAV-05438884 | NAV-05440981 | NAV-05442052 |
| NAV-05436739 | NAV-05438926 | NAV-05440985 | NAV-05442054 |
| NAV-05436772 | NAV-05438965 | NAV-05440990 | NAV-05442059 |
| NAV-05436814 | NAV-05439246 | NAV-05441005 | NAV-05442064 |
| NAV-05436831 | NAV-05439381 | NAV-05441020 | NAV-05442068 |
| NAV-05436948 | NAV-05439387 | NAV-05441036 | NAV-05442079 |
| NAV-05437047 | NAV-05439392 | NAV-05441125 | NAV-05442093 |
| NAV-05437051 | NAV-05439405 | NAV-05441130 | NAV-05442102 |

| | | | |
|---|---|---|---|
| NAV-05442119 | NAV-05444818 | NAV-04059968 | NAV-05449180 |
| NAV-05442150 | NAV-05444832 | NAV-04060078 | NAV-05449817 |
| NAV-05442168 | NAV-05444844 | NAV-04060253 | NAV-05449822 |
| NAV-05442175 | NAV-05445015 | NAV-04060255 | NAV-05449828 |
| NAV-05442179 | NAV-05445046 | NAV-04060260 | NAV-05449836 |
| NAV-05442332 | NAV-05445082 | NAV-04060593 | NAV-05449838 |
| NAV-05442634 | NAV-05445192 | NAV-04060618 | NAV-05449843 |
| NAV-05442691 | NAV-05445202 | NAV-05448304 | NAV-05449846 |
| NAV-05442744 | NAV-05445213 | NAV-05448327 | NAV-05449848 |
| NAV-05443250 | NAV-05445220 | NAV-05448334 | NAV-05449866 |
| NAV-05443338 | NAV-05445228 | NAV-05448354 | NAV-05449869 |
| NAV-05443365 | NAV-05445244 | NAV-05448464 | NAV-05449948 |
| NAV-05443377 | NAV-05445270 | NAV-05448618 | NAV-05449955 |
| NAV-05443389 | NAV-05445277 | NAV-05448706 | NAV-05450020 |
| NAV-05443404 | NAV-05445304 | NAV-05448762 | NAV-05450044 |
| NAV-05443411 | NAV-05445471 | NAV-05448765 | NAV-05450250 |
| NAV-05443432 | NAV-05445474 | NAV-05448767 | NAV-05450260 |
| NAV-05443437 | NAV-05445510 | NAV-05448794 | NAV-05450345 |
| NAV-05443662 | NAV-05445575 | NAV-05448816 | NAV-05450356 |
| NAV-05443728 | NAV-05445713 | NAV-05448827 | NAV-05450366 |
| NAV-05443808 | NAV-05445716 | NAV-05448837 | NAV-05450373 |
| NAV-05443810 | NAV-05445802 | NAV-05448856 | NAV-05450384 |
| NAV-05443821 | NAV-05445899 | NAV-05448881 | NAV-05450396 |
| NAV-04058879 | NAV-05446001 | NAV-05448927 | NAV-05450440 |
| NAV-05444295 | NAV-05446007 | NAV-05448934 | NAV-05450446 |
| NAV-05444432 | NAV-05446198 | NAV-05448945 | NAV-05450450 |
| NAV-05444436 | NAV-05446294 | NAV-05448955 | NAV-05450666 |
| NAV-05444443 | NAV-05446600 | NAV-05448962 | NAV-05450740 |
| NAV-05444448 | NAV-05446626 | NAV-05448966 | NAV-05450772 |
| NAV-05444536 | NAV-05446629 | NAV-05448975 | NAV-05450943 |
| NAV-05444561 | NAV-05446714 | NAV-05449011 | NAV-05450960 |
| NAV-05444571 | NAV-05446739 | NAV-05449015 | NAV-05450972 |
| NAV-05444575 | NAV-05446743 | NAV-05449024 | NAV-05450982 |
| NAV-05444608 | NAV-05446746 | NAV-05449028 | NAV-05451060 |
| NAV-05444646 | NAV-05446779 | NAV-05449030 | NAV-05451300 |
| NAV-05444649 | NAV-05446801 | NAV-05449102 | NAV-05451427 |
| NAV-05444656 | NAV-05446821 | NAV-05449108 | NAV-05451430 |
| NAV-05444673 | NAV-05446899 | NAV-05449127 | NAV-05451531 |
| NAV-05444809 | NAV-05447185 | NAV-05449157 | NAV-05451533 |
| NAV-05444812 | NAV-05447225 | NAV-05449163 | NAV-05451667 |

| | | | |
|---|---|---|---|
| NAV-05451899 | NAV-05453576 | NAV-05455206 | NAV-05456624 |
| NAV-05451931 | NAV-05453581 | NAV-05455210 | NAV-05456659 |
| NAV-05451935 | NAV-05453590 | NAV-05455214 | NAV-05456700 |
| NAV-05452298 | NAV-05453602 | NAV-05455365 | NAV-05456718 |
| NAV-05452371 | NAV-05453605 | NAV-05455404 | NAV-05456722 |
| NAV-05452380 | NAV-05453645 | NAV-05455412 | NAV-05456733 |
| NAV-05452392 | NAV-05453647 | NAV-05455442 | NAV-05456899 |
| NAV-05452491 | NAV-05453649 | NAV-05455451 | NAV-05458284 |
| NAV-05452558 | NAV-05453762 | NAV-05455608 | NAV-04061103 |
| NAV-05452562 | NAV-05453772 | NAV-05455613 | NAV-05458387 |
| NAV-05452591 | NAV-05453782 | NAV-05455626 | NAV-05458458 |
| NAV-05452635 | NAV-05453901 | NAV-05455687 | NAV-05458600 |
| NAV-05452893 | NAV-05454215 | NAV-05455940 | NAV-05458612 |
| NAV-05452896 | NAV-05454218 | NAV-05455948 | NAV-04061266 |
| NAV-05452930 | NAV-05454245 | NAV-05455960 | NAV-04061881 |
| NAV-05452939 | NAV-05454260 | NAV-05455964 | NAV-04061915 |
| NAV-05452998 | NAV-05454264 | NAV-05455971 | NAV-04062016 |
| NAV-05453036 | NAV-05454287 | NAV-05455983 | NAV-05458736 |
| NAV-05453041 | NAV-05454291 | NAV-05455998 | NAV-05458924 |
| NAV-05453063 | NAV-05454308 | NAV-05456020 | NAV-04062907 |
| NAV-05453078 | NAV-05454311 | NAV-05456038 | NAV-05459812 |
| NAV-05453136 | NAV-05454317 | NAV-05456056 | NAV-05460532 |
| NAV-05453145 | NAV-05454329 | NAV-05456169 | NAV-04063983 |
| NAV-05453169 | NAV-05454345 | NAV-05456224 | NAV-04064161 |
| NAV-05453245 | NAV-05454633 | NAV-05456239 | NAV-04064330 |
| NAV-05453247 | NAV-05454636 | NAV-05456257 | NAV-04064534 |
| NAV-05453278 | NAV-05454710 | NAV-05456263 | NAV-04064658 |
| NAV-05453283 | NAV-05454722 | NAV-05456272 | NAV-05460857 |
| NAV-05453297 | NAV-05454734 | NAV-05456278 | NAV-05460867 |
| NAV-05453363 | NAV-05454775 | NAV-05456284 | NAV-05460889 |
| NAV-05453373 | NAV-05454904 | NAV-05456339 | NAV-05460894 |
| NAV-05453379 | NAV-05454912 | NAV-05456343 | NAV-05460900 |
| NAV-05453388 | NAV-05454934 | NAV-05456366 | NAV-05461145 |
| NAV-05453397 | NAV-05454939 | NAV-05456370 | NAV-05461158 |
| NAV-05453423 | NAV-05454944 | NAV-05456396 | NAV-04064896 |
| NAV-05453427 | NAV-05454952 | NAV-05456558 | NAV-04065074 |
| NAV-05453440 | NAV-05454956 | NAV-05456583 | NAV-04065235 |
| NAV-05453450 | NAV-05454967 | NAV-05456590 | NAV-05461394 |
| NAV-05453459 | NAV-05455076 | NAV-05456615 | NAV-05461403 |
| NAV-05453541 | NAV-05455201 | NAV-05456619 | NAV-04065324 |

| | | | |
|---|---|---|---|
| NAV-04065498 | NAV-04068927 | NAV-04079956 | NAV-04080275 |
| NAV-04065806 | NAV-05474357 | NAV-04079967 | NAV-04080289 |
| NAV-04065844 | NAV-04069107 | NAV-04079988 | NAV-04080306 |
| NAV-04066020 | NAV-04069212 | NAV-04079991 | NAV-04080321 |
| NAV-05461905 | NAV-05474632 | NAV-04079999 | NAV-04080330 |
| NAV-04066078 | NAV-04070084 | NAV-04080017 | NAV-04080371 |
| NAV-04066091 | NAV-04070091 | NAV-04080023 | NAV-04080381 |
| NAV-04066115 | NAV-04070149 | NAV-04080025 | NAV-04080383 |
| NAV-04066178 | NAV-04070150 | NAV-04080032 | NAV-04080385 |
| NAV-04066190 | NAV-04070305 | NAV-04080038 | NAV-04080394 |
| NAV-04066194 | NAV-04070417 | NAV-04080041 | NAV-04080397 |
| NAV-04066210 | NAV-04070441 | NAV-04080050 | NAV-04080437 |
| NAV-04066253 | NAV-04070442 | NAV-04080052 | NAV-04080443 |
| NAV-04066336 | NAV-04070443 | NAV-04080054 | NAV-04080482 |
| NAV-04066340 | NAV-04070451 | NAV-04080062 | NAV-04080486 |
| NAV-04066435 | NAV-04070454 | NAV-04080068 | NAV-04080490 |
| NAV-04066447 | NAV-04070462 | NAV-04080070 | NAV-04080499 |
| NAV-04066467 | NAV-05474860 | NAV-04080078 | NAV-04080502 |
| NAV-04066577 | NAV-04070938 | NAV-04080098 | NAV-05478761 |
| NAV-04066648 | NAV-05474950 | NAV-04080118 | NAV-04081568 |
| NAV-04066741 | NAV-05475239 | NAV-04080129 | NAV-04082500 |
| NAV-04067018 | NAV-05475483 | NAV-04080131 | NAV-04082581 |
| NAV-04067075 | NAV-05475880 | NAV-04080137 | NAV-04082583 |
| NAV-04067090 | NAV-05476419 | NAV-04080143 | NAV-05478859 |
| NAV-04067276 | NAV-05476444 | NAV-04080145 | NAV-04082784 |
| NAV-05468673 | NAV-05477542 | NAV-05478261 | NAV-04082795 |
| NAV-05468765 | NAV-05477577 | NAV-05478436 | NAV-04083923 |
| NAV-05468880 | NAV-05477597 | NAV-05478439 | NAV-04084447 |
| NAV-05468887 | NAV-05477610 | NAV-05478466 | NAV-04084495 |
| NAV-05468889 | NAV-05477613 | NAV-04080162 | NAV-04084808 |
| NAV-05469162 | NAV-05477644 | NAV-04080168 | NAV-04084871 |
| NAV-05469328 | NAV-05477933 | NAV-04080172 | NAV-04085103 |
| NAV-05469456 | NAV-05478095 | NAV-04080174 | NAV-04085126 |
| NAV-05469982 | NAV-04079091 | NAV-04080180 | NAV-04085129 |
| NAV-04068136 | NAV-04079257 | NAV-04080186 | NAV-04085429 |
| NAV-04068149 | NAV-04079439 | NAV-04080200 | NAV-05479118 |
| NAV-04068224 | NAV-04079443 | NAV-04080218 | NAV-05479405 |
| NAV-05470736 | NAV-04079920 | NAV-04080224 | NAV-05479424 |
| NAV-05470898 | NAV-04079937 | NAV-04080239 | NAV-05479586 |
| NAV-04068442 | NAV-04079943 | NAV-04080259 | NAV-04085746 |

| | | | |
|---|---|---|---|
| NAV-04086017 | NAV-04092462 | NAV-05485622 | NAV-04093055 |
| NAV-04086519 | NAV-05485013 | NAV-05485630 | NAV-05487368 |
| NAV-04086537 | NAV-05485316 | NAV-05485644 | NAV-05487799 |
| NAV-04086815 | NAV-05485321 | NAV-05485648 | NAV-04093168 |
| NAV-04086904 | NAV-05485328 | NAV-05485656 | NAV-04093208 |
| NAV-05480534 | NAV-05485331 | NAV-05485660 | NAV-04093212 |
| NAV-05480597 | NAV-05485334 | NAV-05485667 | NAV-04093322 |
| NAV-05480761 | NAV-05485338 | NAV-05485677 | NAV-04093586 |
| NAV-05480771 | NAV-05485345 | NAV-05485688 | NAV-04093645 |
| NAV-05480931 | NAV-05485349 | NAV-05485692 | NAV-05488100 |
| NAV-05481143 | NAV-05485353 | NAV-05485695 | NAV-04094032 |
| NAV-05481293 | NAV-05485364 | NAV-05485698 | NAV-05488440 |
| NAV-05482244 | NAV-05485372 | NAV-05485706 | NAV-05488598 |
| NAV-05482269 | NAV-05485384 | NAV-05485715 | NAV-05488654 |
| NAV-05482314 | NAV-05485388 | NAV-05485718 | NAV-05488673 |
| NAV-04087169 | NAV-05485413 | NAV-05485726 | NAV-05488757 |
| NAV-04087359 | NAV-05485429 | NAV-05485733 | NAV-05488918 |
| NAV-05482602 | NAV-05485433 | NAV-05485745 | NAV-05488926 |
| NAV-04087753 | NAV-05485440 | NAV-05485749 | NAV-05489321 |
| NAV-04089112 | NAV-05485449 | NAV-05485778 | NAV-04094785 |
| NAV-05482762 | NAV-05485460 | NAV-05485783 | NAV-04094826 |
| NAV-05482818 | NAV-05485465 | NAV-05485789 | NAV-04094857 |
| NAV-05483485 | NAV-05485468 | NAV-05485795 | NAV-04094865 |
| NAV-04089285 | NAV-05485484 | NAV-05485810 | NAV-04094876 |
| NAV-04090592 | NAV-05485505 | NAV-05485816 | NAV-04094884 |
| NAV-04090625 | NAV-05485508 | NAV-05485824 | NAV-04094897 |
| NAV-04091070 | NAV-05485515 | NAV-05485831 | NAV-04094953 |
| NAV-05483500 | NAV-05485523 | NAV-05485838 | NAV-04094956 |
| NAV-05483509 | NAV-05485535 | NAV-05485851 | NAV-04094975 |
| NAV-05483554 | NAV-05485539 | NAV-05485854 | NAV-04094979 |
| NAV-04091554 | NAV-05485542 | NAV-05485872 | NAV-04094991 |
| NAV-05483627 | NAV-05485555 | NAV-05485880 | NAV-04095001 |
| NAV-05483928 | NAV-05485558 | NAV-05485883 | NAV-04095007 |
| NAV-05483933 | NAV-05485562 | NAV-05485887 | NAV-04095028 |
| NAV-05484037 | NAV-05485566 | NAV-05485891 | NAV-05489559 |
| NAV-05484093 | NAV-05485579 | NAV-05485895 | NAV-05489573 |
| NAV-05484098 | NAV-05485586 | NAV-05485942 | NAV-04096275 |
| NAV-04092239 | NAV-05485592 | NAV-04092714 | NAV-04096307 |
| NAV-04092245 | NAV-05485595 | NAV-04092770 | NAV-05490382 |
| NAV-05484917 | NAV-05485599 | NAV-04092842 | NAV-04096910 |

| | | | |
|---|---|---|---|
| NAV-04096959 | NAV-04103629 | NAV-05496717 | NAV-04117836 |
| NAV-05490829 | NAV-04103648 | NAV-04112091 | NAV-04118058 |
| NAV-04097014 | NAV-04103653 | NAV-04112130 | NAV-04118085 |
| NAV-04097110 | NAV-04104721 | NAV-05497490 | NAV-04118174 |
| NAV-05490955 | NAV-04104938 | NAV-05497514 | NAV-05508753 |
| NAV-05490987 | NAV-04106583 | NAV-05498551 | NAV-05508837 |
| NAV-04097579 | NAV-04106591 | NAV-04112184 | NAV-05512193 |
| NAV-04097622 | NAV-04106597 | NAV-04112206 | NAV-04119281 |
| NAV-04097652 | NAV-05493305 | NAV-04112322 | NAV-04119316 |
| NAV-04097763 | NAV-05493520 | NAV-05499146 | NAV-04119393 |
| NAV-04097768 | NAV-05493581 | NAV-05499547 | NAV-04119408 |
| NAV-04097805 | NAV-04106777 | NAV-05500038 | NAV-04119410 |
| NAV-04098807 | NAV-04107936 | NAV-05500064 | NAV-04119411 |
| NAV-05491149 | NAV-04107952 | NAV-05500074 | NAV-05512431 |
| NAV-05491188 | NAV-05493670 | NAV-05500378 | NAV-04119483 |
| NAV-04098983 | NAV-05493714 | NAV-05500391 | NAV-04119583 |
| NAV-04099020 | NAV-05493722 | NAV-05500402 | NAV-04119703 |
| NAV-04099023 | NAV-05493723 | NAV-05500499 | NAV-04119843 |
| NAV-04099104 | NAV-04108279 | NAV-05500539 | NAV-04119849 |
| NAV-04099105 | NAV-05493782 | NAV-05500611 | NAV-05512645 |
| NAV-04099624 | NAV-05493821 | NAV-05500626 | NAV-05513311 |
| NAV-04099631 | NAV-04108524 | NAV-05500761 | NAV-05513323 |
| NAV-04099739 | NAV-04108979 | NAV-05500796 | NAV-04119917 |
| NAV-04099741 | NAV-04109076 | NAV-05502145 | NAV-04120375 |
| NAV-04099775 | NAV-04109339 | NAV-05502312 | NAV-04120467 |
| NAV-04100043 | NAV-04109490 | NAV-05502644 | NAV-04120620 |
| NAV-05491363 | NAV-04109496 | NAV-05502720 | NAV-05514371 |
| NAV-04101086 | NAV-04109503 | NAV-05502737 | NAV-05514524 |
| NAV-04101242 | NAV-04109949 | NAV-05503872 | NAV-05514528 |
| NAV-04102319 | NAV-04109959 | NAV-05503896 | NAV-05514781 |
| NAV-04102583 | NAV-05494453 | NAV-05503950 | NAV-05514865 |
| NAV-04102586 | NAV-05494455 | NAV-05503995 | NAV-04122025 |
| NAV-04102611 | NAV-05494642 | NAV-05503997 | NAV-04122043 |
| NAV-04103089 | NAV-05494658 | NAV-05505323 | NAV-05515165 |
| NAV-04103092 | NAV-05494943 | NAV-05505397 | NAV-04122105 |
| NAV-04103317 | NAV-05496183 | NAV-04114043 | NAV-04122185 |
| NAV-05491949 | NAV-04111329 | NAV-05505978 | NAV-04122202 |
| NAV-05492139 | NAV-04111985 | NAV-04114428 | NAV-04122435 |
| NAV-05493070 | NAV-05496426 | NAV-05507083 | NAV-04122631 |
| NAV-04103424 | NAV-05496542 | NAV-05507253 | NAV-04123024 |

| | | | |
|---|---|---|---|
| NAV-04123137 | NAV-05527505 | NAV-05537881 | NAV-04138717 |
| NAV-04123197 | NAV-05528019 | NAV-05537951 | NAV-04138726 |
| NAV-04123331 | NAV-05528100 | NAV-05539698 | NAV-04138840 |
| NAV-05516885 | NAV-05528247 | NAV-05541103 | NAV-05545773 |
| NAV-05516967 | NAV-05528365 | NAV-05541166 | NAV-05546426 |
| NAV-05517096 | NAV-04131079 | NAV-05541288 | NAV-05546534 |
| NAV-05517151 | NAV-05529116 | NAV-05541439 | NAV-05546804 |
| NAV-05517919 | NAV-05529149 | NAV-05541731 | NAV-05546898 |
| NAV-04125038 | NAV-05529331 | NAV-05541751 | NAV-05547177 |
| NAV-04125121 | NAV-05530700 | NAV-05542193 | NAV-05547203 |
| NAV-05518076 | NAV-05530900 | NAV-05543026 | NAV-05547207 |
| NAV-05519825 | NAV-05531019 | NAV-05543029 | NAV-05547236 |
| NAV-05519991 | NAV-05532775 | NAV-05543184 | NAV-05547431 |
| NAV-04125230 | NAV-04132027 | NAV-05543205 | NAV-05547464 |
| NAV-05520083 | NAV-05533521 | NAV-05543344 | NAV-05547759 |
| NAV-05520278 | NAV-05533528 | NAV-05543373 | NAV-05547772 |
| NAV-05520334 | NAV-05533577 | NAV-05543379 | NAV-05548615 |
| NAV-05520351 | NAV-05533587 | NAV-05544449 | NAV-05548621 |
| NAV-05520487 | NAV-05533591 | NAV-05544764 | NAV-05548625 |
| NAV-05520815 | NAV-05533595 | NAV-05544946 | NAV-05548629 |
| NAV-05521035 | NAV-05533598 | NAV-05545127 | NAV-05548637 |
| NAV-05521411 | NAV-05533631 | NAV-05545282 | NAV-05548641 |
| NAV-05521423 | NAV-05533662 | NAV-05545425 | NAV-05548645 |
| NAV-05521453 | NAV-05533689 | NAV-04138173 | NAV-05548650 |
| NAV-05521913 | NAV-05533731 | NAV-04138181 | NAV-05548653 |
| NAV-05522936 | NAV-05533740 | NAV-04138188 | NAV-05548986 |
| NAV-05522959 | NAV-05533817 | NAV-04138497 | NAV-05549274 |
| NAV-05524205 | NAV-05533977 | NAV-04138506 | NAV-05549424 |
| NAV-05524287 | NAV-04133183 | NAV-04138519 | NAV-05550270 |
| NAV-05524788 | NAV-05534191 | NAV-04138561 | NAV-04139445 |
| NAV-05524895 | NAV-05534350 | NAV-04138576 | NAV-05551082 |
| NAV-05524988 | NAV-05534412 | NAV-04138597 | NAV-05551085 |
| NAV-04128907 | NAV-05535225 | NAV-04138633 | NAV-05551136 |
| NAV-04129122 | NAV-04135510 | NAV-04138649 | NAV-04139595 |
| NAV-04129578 | NAV-04135648 | NAV-04138664 | NAV-05551594 |
| NAV-05526039 | NAV-05535624 | NAV-04138675 | NAV-05551617 |
| NAV-05526762 | NAV-05535731 | NAV-04138692 | NAV-05551714 |
| NAV-05526883 | NAV-05537070 | NAV-04138696 | NAV-05551791 |
| NAV-05526961 | NAV-05537072 | NAV-04138700 | NAV-05552000 |
| NAV-05527305 | NAV-05537239 | NAV-04138712 | NAV-05552004 |

| | | | |
|---|---|---|---|
| NAV-05552043 | NAV-04142565 | NAV-05570276 | NAV-05576479 |
| NAV-05552060 | NAV-04142578 | NAV-05570549 | NAV-05576487 |
| NAV-05552061 | NAV-04142605 | NAV-05570563 | NAV-05576698 |
| NAV-05552088 | NAV-04142628 | NAV-05571146 | NAV-05576805 |
| NAV-05552633 | NAV-04142649 | NAV-05571284 | NAV-05577389 |
| NAV-04139746 | NAV-04142656 | NAV-04143852 | NAV-05577712 |
| NAV-04139753 | NAV-05561108 | NAV-04144045 | NAV-05577808 |
| NAV-05552840 | NAV-05561257 | NAV-04144049 | NAV-05577986 |
| NAV-05552847 | NAV-05561349 | NAV-04144055 | NAV-05578549 |
| NAV-05552848 | NAV-05561374 | NAV-04144059 | NAV-05579014 |
| NAV-05552849 | NAV-05561394 | NAV-05572180 | NAV-05579085 |
| NAV-05553373 | NAV-05561402 | NAV-05572205 | NAV-04144357 |
| NAV-05553399 | NAV-04143001 | NAV-05572213 | NAV-05579534 |
| NAV-05553412 | NAV-04143005 | NAV-05572219 | NAV-05579536 |
| NAV-04140211 | NAV-04143011 | NAV-05572228 | NAV-04144741 |
| NAV-05553650 | NAV-05565013 | NAV-05572242 | NAV-04144752 |
| NAV-05553677 | NAV-05565065 | NAV-05572246 | NAV-04144761 |
| NAV-05553693 | NAV-05565442 | NAV-05572256 | NAV-04144779 |
| NAV-05554053 | NAV-05565484 | NAV-04144151 | NAV-05579828 |
| NAV-05554109 | NAV-05566220 | NAV-05572617 | NAV-05580106 |
| NAV-04140325 | NAV-05566305 | NAV-05572628 | NAV-05580197 |
| NAV-04140331 | NAV-05566724 | NAV-05572639 | NAV-04145377 |
| NAV-04140336 | NAV-05566844 | NAV-05572644 | NAV-04145807 |
| NAV-04140347 | NAV-05566962 | NAV-05572648 | NAV-04145919 |
| NAV-05554783 | NAV-05567045 | NAV-05572674 | NAV-05580314 |
| NAV-05555415 | NAV-05567518 | NAV-05572692 | NAV-04146629 |
| NAV-05555416 | NAV-05567636 | NAV-05572696 | NAV-04146784 |
| NAV-05555650 | NAV-05567637 | NAV-05572718 | NAV-04146788 |
| NAV-05558829 | NAV-05567643 | NAV-05572740 | NAV-04146799 |
| NAV-05558855 | NAV-05568486 | NAV-05572744 | NAV-04146808 |
| NAV-04140789 | NAV-05568949 | NAV-05572755 | NAV-05582861 |
| NAV-04140792 | NAV-05568998 | NAV-05572759 | NAV-05583383 |
| NAV-04140801 | NAV-05569014 | NAV-05572766 | NAV-05583390 |
| NAV-05559730 | NAV-05569384 | NAV-05572771 | NAV-05583409 |
| NAV-05560298 | NAV-05569451 | NAV-05572776 | NAV-04147330 |
| NAV-05560541 | NAV-05569501 | NAV-05572780 | NAV-05584710 |
| NAV-04142184 | NAV-05569678 | NAV-05572784 | NAV-05584852 |
| NAV-05560852 | NAV-05570197 | NAV-05575710 | NAV-04147775 |
| NAV-05560868 | NAV-05570257 | NAV-05575729 | NAV-04147907 |
| NAV-04142560 | NAV-05570258 | NAV-05575934 | NAV-04147937 |

| | | | |
|---|---|---|---|
| NAV-04147991 | NAV-04151703 | NAV-04152901 | NAV-05603139 |
| NAV-04147995 | NAV-05588381 | NAV-04152906 | NAV-05603160 |
| NAV-04148012 | NAV-05588398 | NAV-05602756 | NAV-05603163 |
| NAV-04148017 | NAV-05588856 | NAV-05602876 | NAV-05603166 |
| NAV-04148035 | NAV-04151810 | NAV-05602915 | NAV-05603170 |
| NAV-04148042 | NAV-04151829 | NAV-05602922 | NAV-05603174 |
| NAV-04148063 | NAV-05589184 | NAV-05602925 | NAV-05603214 |
| NAV-05584970 | NAV-05589223 | NAV-05602928 | NAV-05603239 |
| NAV-05584981 | NAV-05589353 | NAV-05602931 | NAV-05603243 |
| NAV-04148943 | NAV-05589415 | NAV-05602934 | NAV-05603247 |
| NAV-05586223 | NAV-05589505 | NAV-05602945 | NAV-05603251 |
| NAV-04148989 | NAV-05589517 | NAV-05602949 | NAV-05603255 |
| NAV-04148999 | NAV-05589558 | NAV-05602953 | NAV-05603259 |
| NAV-04149022 | NAV-05589567 | NAV-05602957 | NAV-05603263 |
| NAV-05586868 | NAV-05589878 | NAV-05602965 | NAV-05603304 |
| NAV-05586903 | NAV-05590211 | NAV-05602969 | NAV-05603308 |
| NAV-05587551 | NAV-05590326 | NAV-05602975 | NAV-05603311 |
| NAV-05587971 | NAV-05590704 | NAV-05602981 | NAV-05603315 |
| NAV-05588007 | NAV-05591167 | NAV-05602985 | NAV-05603426 |
| NAV-05588132 | NAV-05591183 | NAV-05602989 | NAV-05603458 |
| NAV-05588212 | NAV-04152546 | NAV-05602996 | NAV-05603465 |
| NAV-04150459 | NAV-05596061 | NAV-05603000 | NAV-05603743 |
| NAV-04150520 | NAV-05596124 | NAV-05603004 | NAV-05603755 |
| NAV-04150528 | NAV-05596189 | NAV-05603008 | NAV-05603800 |
| NAV-04150541 | NAV-05596191 | NAV-05603022 | NAV-05604150 |
| NAV-04150579 | NAV-05596252 | NAV-05603026 | NAV-05604189 |
| NAV-04150938 | NAV-05598135 | NAV-05603029 | NAV-05604200 |
| NAV-05588225 | NAV-05598574 | NAV-05603073 | NAV-05604212 |
| NAV-04151291 | NAV-05598708 | NAV-05603078 | NAV-05604233 |
| NAV-04151323 | NAV-05598820 | NAV-05603085 | NAV-05605846 |
| NAV-04151351 | NAV-05598888 | NAV-05603101 | NAV-05605878 |
| NAV-04151370 | NAV-05598906 | NAV-05603104 | NAV-05605925 |
| NAV-04151473 | NAV-05598912 | NAV-05603107 | NAV-05606028 |
| NAV-04151478 | NAV-05598926 | NAV-05603110 | NAV-05606033 |
| NAV-04151517 | NAV-05602307 | NAV-05603114 | NAV-05606063 |
| NAV-04151531 | NAV-04152788 | NAV-05603118 | NAV-05606072 |
| NAV-04151550 | NAV-04152810 | NAV-05603121 | NAV-05606086 |
| NAV-04151568 | NAV-04152823 | NAV-05603128 | NAV-05606105 |
| NAV-04151585 | NAV-04152835 | NAV-05603132 | NAV-05606123 |
| NAV-04151591 | NAV-04152896 | NAV-05603136 | NAV-05606140 |

| | | | |
|---|---|---|---|
| NAV-05606146 | NAV-04155167 | NAV-05618511 | NAV-05618890 |
| NAV-05606258 | NAV-05614888 | NAV-05618515 | NAV-05618894 |
| NAV-05607205 | NAV-05614900 | NAV-05618518 | NAV-05618898 |
| NAV-05607282 | NAV-05614927 | NAV-05618521 | NAV-05618901 |
| NAV-05607283 | NAV-04155236 | NAV-05618528 | NAV-05618908 |
| NAV-05607312 | NAV-04155241 | NAV-05618534 | NAV-05618911 |
| NAV-04153542 | NAV-04155244 | NAV-05618544 | NAV-05618914 |
| NAV-04153552 | NAV-05615053 | NAV-05618549 | NAV-05618921 |
| NAV-05607339 | NAV-05615255 | NAV-05618553 | NAV-05619045 |
| NAV-05607388 | NAV-05615280 | NAV-05618557 | NAV-05619055 |
| NAV-05607533 | NAV-05615380 | NAV-05618582 | NAV-05619120 |
| NAV-05607774 | NAV-04155268 | NAV-05618587 | NAV-05619402 |
| NAV-05608032 | NAV-05618064 | NAV-05618594 | NAV-05619417 |
| NAV-05608069 | NAV-04155385 | NAV-05618602 | NAV-05619710 |
| NAV-05608105 | NAV-05618321 | NAV-05618606 | NAV-05620823 |
| NAV-05608270 | NAV-05618327 | NAV-05618636 | NAV-05620829 |
| NAV-05608368 | NAV-05618338 | NAV-05618645 | NAV-05620953 |
| NAV-05608373 | NAV-05618343 | NAV-05618648 | NAV-04155640 |
| NAV-04153847 | NAV-05618347 | NAV-05618662 | NAV-05621073 |
| NAV-04153854 | NAV-05618350 | NAV-05618665 | NAV-05621086 |
| NAV-04153858 | NAV-05618353 | NAV-05618682 | NAV-05621166 |
| NAV-04153904 | NAV-05618358 | NAV-05618685 | NAV-05621228 |
| NAV-04153909 | NAV-05618362 | NAV-05618702 | NAV-04157370 |
| NAV-04153912 | NAV-05618371 | NAV-05618715 | NAV-04157378 |
| NAV-04153931 | NAV-05618382 | NAV-05618726 | NAV-05621326 |
| NAV-05608612 | NAV-05618385 | NAV-05618732 | NAV-05621414 |
| NAV-05608683 | NAV-05618391 | NAV-05618753 | NAV-05621605 |
| NAV-05609287 | NAV-05618407 | NAV-05618780 | NAV-04157438 |
| NAV-05609424 | NAV-05618421 | NAV-05618790 | NAV-04157461 |
| NAV-04154716 | NAV-05618425 | NAV-05618801 | NAV-05622518 |
| NAV-04154743 | NAV-05618428 | NAV-05618805 | NAV-05622581 |
| NAV-04154746 | NAV-05618432 | NAV-05618809 | NAV-05622628 |
| NAV-04154803 | NAV-05618435 | NAV-05618813 | NAV-05622641 |
| NAV-04154809 | NAV-05618443 | NAV-05618840 | NAV-05622656 |
| NAV-05613889 | NAV-05618447 | NAV-05618844 | NAV-05622714 |
| NAV-05613898 | NAV-05618451 | NAV-05618851 | NAV-04160261 |
| NAV-05613993 | NAV-05618472 | NAV-05618866 | NAV-05625407 |
| NAV-05614041 | NAV-05618476 | NAV-05618878 | NAV-05628050 |
| NAV-05614099 | NAV-05618480 | NAV-05618882 | NAV-05628053 |
| NAV-05614158 | NAV-05618491 | NAV-05618886 | NAV-05628092 |

| | | | |
|---|---|---|---|
| NAV-05628299 | NAV-05637586 | NAV-05646504 | NAV-05651281 |
| NAV-05628329 | NAV-05637852 | NAV-05646583 | NAV-05651286 |
| NAV-04160412 | NAV-05637943 | NAV-05646662 | NAV-05651489 |
| NAV-05630076 | NAV-05638112 | NAV-05646754 | NAV-05651510 |
| NAV-05630084 | NAV-05638140 | NAV-05646815 | NAV-05651517 |
| NAV-05630102 | NAV-05638142 | NAV-05646878 | NAV-05651520 |
| NAV-05630201 | NAV-05641306 | NAV-05646985 | NAV-05651533 |
| NAV-05630643 | NAV-05641370 | NAV-05647069 | NAV-05651536 |
| NAV-04160470 | NAV-05641371 | NAV-05647172 | NAV-05651539 |
| NAV-04160476 | NAV-05641404 | NAV-05647256 | NAV-05651542 |
| NAV-05633639 | NAV-05641487 | NAV-05647338 | NAV-05651614 |
| NAV-05633663 | NAV-05642020 | NAV-05647443 | NAV-04191129 |
| NAV-04160573 | NAV-05642099 | NAV-05647450 | NAV-05651679 |
| NAV-05633826 | NAV-05642320 | NAV-05647536 | NAV-04194459 |
| NAV-05633956 | NAV-05642512 | NAV-05647647 | NAV-04195124 |
| NAV-05633972 | NAV-05642606 | NAV-05647752 | NAV-04195229 |
| NAV-05634139 | NAV-05642683 | NAV-05647838 | NAV-05653164 |
| NAV-05634147 | NAV-05642727 | NAV-04179667 | NAV-05657514 |
| NAV-05634243 | NAV-05642748 | NAV-05647943 | NAV-05657704 |
| NAV-05634474 | NAV-05642853 | NAV-04182718 | NAV-05657782 |
| NAV-05634492 | NAV-05643111 | NAV-04185730 | NAV-05658011 |
| NAV-05634580 | NAV-05643141 | NAV-05648132 | NAV-05658096 |
| NAV-05634673 | NAV-05643269 | NAV-05648318 | NAV-04196514 |
| NAV-05634911 | NAV-04176115 | NAV-04186428 | NAV-04196545 |
| NAV-05635121 | NAV-05643646 | NAV-04187093 | NAV-04196646 |
| NAV-05635157 | NAV-05643723 | NAV-04187753 | NAV-04196714 |
| NAV-05635202 | NAV-05643898 | NAV-05648422 | NAV-04196719 |
| NAV-05635496 | NAV-05643963 | NAV-05648612 | NAV-04196723 |
| NAV-05635669 | NAV-05644035 | NAV-05648695 | NAV-04196771 |
| NAV-05635727 | NAV-05644114 | NAV-05648802 | NAV-04196774 |
| NAV-05636037 | NAV-05644822 | NAV-05648903 | NAV-04196846 |
| NAV-04168963 | NAV-05644906 | NAV-05649072 | NAV-04196918 |
| NAV-05636574 | NAV-05644988 | NAV-05649104 | NAV-04196920 |
| NAV-05636909 | NAV-05645048 | NAV-04189935 | NAV-04196989 |
| NAV-05636917 | NAV-05645301 | NAV-05649471 | NAV-04197008 |
| NAV-05637178 | NAV-05645796 | NAV-05649665 | NAV-04197027 |
| NAV-05637197 | NAV-05645810 | NAV-04190913 | NAV-04197726 |
| NAV-05637208 | NAV-05645902 | NAV-05650156 | NAV-04197729 |
| NAV-05637426 | NAV-05646356 | NAV-05650842 | NAV-04197759 |
| NAV-05637505 | NAV-05646412 | NAV-05650885 | NAV-04197809 |

| | | | |
|---|---|---|---|
| NAV-04197894 | NAV-04203444 | NAV-04208620 | NAV-04212452 |
| NAV-04197978 | NAV-04203475 | NAV-04209313 | NAV-04212460 |
| NAV-04198090 | NAV-04203485 | NAV-05666089 | NAV-04212479 |
| NAV-04198211 | NAV-04203528 | NAV-05666275 | NAV-05667187 |
| NAV-04198394 | NAV-04203541 | NAV-05666425 | NAV-05667329 |
| NAV-05658970 | NAV-04203551 | NAV-04209454 | NAV-05667676 |
| NAV-05659275 | NAV-04203609 | NAV-04209460 | NAV-05667794 |
| NAV-05659347 | NAV-04203630 | NAV-04209467 | NAV-05668470 |
| NAV-05659460 | NAV-04203641 | NAV-04209754 | NAV-05668760 |
| NAV-05659491 | NAV-04203670 | NAV-04209758 | NAV-04212752 |
| NAV-04199706 | NAV-04203698 | NAV-04209761 | NAV-04212760 |
| NAV-04199797 | NAV-05662977 | NAV-04210783 | NAV-04212792 |
| NAV-04199902 | NAV-04204373 | NAV-04210946 | NAV-04212804 |
| NAV-04200478 | NAV-04204377 | NAV-04211120 | NAV-04212821 |
| NAV-04201691 | NAV-04204384 | NAV-04211130 | NAV-04212826 |
| NAV-04201893 | NAV-04205162 | NAV-04211177 | NAV-04212870 |
| NAV-04201897 | NAV-04205194 | NAV-04211187 | NAV-04212889 |
| NAV-04201933 | NAV-04205222 | NAV-04211406 | NAV-04212912 |
| NAV-04201977 | NAV-04205241 | NAV-04211501 | NAV-04212934 |
| NAV-04202021 | NAV-04205344 | NAV-04211504 | NAV-04212974 |
| NAV-04202028 | NAV-04205349 | NAV-04211527 | NAV-04213147 |
| NAV-04202055 | NAV-04205388 | NAV-04211565 | NAV-04213152 |
| NAV-04202108 | NAV-04205421 | NAV-04211585 | NAV-04213168 |
| NAV-04202167 | NAV-04205439 | NAV-04211623 | NAV-04213173 |
| NAV-04202173 | NAV-04205456 | NAV-04211626 | NAV-04213217 |
| NAV-04202195 | NAV-04205462 | NAV-04211650 | NAV-04213222 |
| NAV-04202198 | NAV-04205574 | NAV-04211730 | NAV-04213234 |
| NAV-04202210 | NAV-04205657 | NAV-04211737 | NAV-05669190 |
| NAV-04202228 | NAV-04205784 | NAV-04211788 | NAV-04213645 |
| NAV-04202242 | NAV-04205880 | NAV-04211931 | NAV-04214013 |
| NAV-04202505 | NAV-04205954 | NAV-04212145 | NAV-04214116 |
| NAV-04202529 | NAV-05663916 | NAV-04212188 | NAV-05669625 |
| NAV-05659561 | NAV-05664567 | NAV-04212237 | NAV-05669883 |
| NAV-04202633 | NAV-05665171 | NAV-04212277 | NAV-05670134 |
| NAV-04203051 | NAV-05665537 | NAV-04212328 | NAV-05670938 |
| NAV-04203336 | NAV-05665815 | NAV-04212348 | NAV-05671422 |
| NAV-04203348 | NAV-05665977 | NAV-04212351 | NAV-04214630 |
| NAV-04203376 | NAV-04206947 | NAV-04212357 | NAV-04214708 |
| NAV-04203408 | NAV-04207579 | NAV-04212369 | NAV-05671634 |
| NAV-04203433 | NAV-04208617 | NAV-04212436 | NAV-05671927 |

| | | | |
|---|---|---|---|
| NAV-05672003 | NAV-05679462 | NAV-04224004 | NAV-04235540 |
| NAV-04215095 | NAV-05679524 | NAV-05682184 | NAV-04235620 |
| NAV-04215185 | NAV-05679977 | NAV-04224264 | NAV-04236289 |
| NAV-04215318 | NAV-05680064 | NAV-04225608 | NAV-04236746 |
| NAV-05674077 | NAV-05680214 | NAV-04225746 | NAV-05683205 |
| NAV-05674141 | NAV-05680221 | NAV-04225878 | NAV-05683235 |
| NAV-05674933 | NAV-05680334 | NAV-04226007 | NAV-05683346 |
| NAV-05674941 | NAV-05680338 | NAV-04226684 | NAV-04241520 |
| NAV-05675417 | NAV-05680341 | NAV-04226697 | NAV-04241571 |
| NAV-05675593 | NAV-04220777 | NAV-04226718 | NAV-04242037 |
| NAV-05676423 | NAV-05681336 | NAV-04226725 | NAV-04243613 |
| NAV-05676878 | NAV-05681345 | NAV-04227137 | NAV-04243641 |
| NAV-05677563 | NAV-05681700 | NAV-04227149 | NAV-04243667 |
| NAV-05677578 | NAV-05681779 | NAV-04227220 | NAV-04243695 |
| NAV-05677581 | NAV-04221479 | NAV-04227225 | NAV-04243723 |
| NAV-05677585 | NAV-04221505 | NAV-04227231 | NAV-04243749 |
| NAV-05677732 | NAV-04221511 | NAV-04227251 | NAV-04243787 |
| NAV-05677787 | NAV-04221620 | NAV-04227257 | NAV-04243912 |
| NAV-05677838 | NAV-04221626 | NAV-04227516 | NAV-04244397 |
| NAV-05677970 | NAV-04221703 | NAV-04228556 | NAV-04244833 |
| NAV-05677973 | NAV-04221710 | NAV-04228561 | NAV-04244932 |
| NAV-05678045 | NAV-04221731 | NAV-04228567 | NAV-04245020 |
| NAV-05678179 | NAV-04221735 | NAV-04228585 | NAV-04245974 |
| NAV-05678199 | NAV-04221781 | NAV-04228588 | NAV-04246002 |
| NAV-05678253 | NAV-04221783 | NAV-04228593 | NAV-04246047 |
| NAV-05678274 | NAV-05682043 | NAV-04228598 | NAV-04246095 |
| NAV-05678292 | NAV-04222746 | NAV-04228607 | NAV-04246170 |
| NAV-05678461 | NAV-04222750 | NAV-04228749 | NAV-04246253 |
| NAV-05678724 | NAV-04222752 | NAV-04229148 | NAV-04246388 |
| NAV-05678890 | NAV-04222753 | NAV-04229156 | NAV-04246457 |
| NAV-05678894 | NAV-04222755 | NAV-04229183 | NAV-04246735 |
| NAV-05678896 | NAV-04222960 | NAV-04229531 | NAV-04246879 |
| NAV-05678970 | NAV-04223044 | NAV-04229717 | NAV-04246891 |
| NAV-05678981 | NAV-04223046 | NAV-05682704 | NAV-04246907 |
| NAV-05678993 | NAV-04223233 | NAV-05682946 | NAV-04246912 |
| NAV-04218496 | NAV-04223713 | NAV-04231729 | NAV-04247296 |
| NAV-04220241 | NAV-04223763 | NAV-05683127 | NAV-04247315 |
| NAV-05679411 | NAV-04223764 | NAV-04232060 | NAV-04247415 |
| NAV-05679420 | NAV-04223810 | NAV-04232382 | NAV-04247429 |
| NAV-05679455 | NAV-04223818 | NAV-04232610 | NAV-04247452 |

| | | | |
|---|---|---|---|
| NAV-04247468 | NAV-04250124 | NAV-04253530 | NAV-05685482 |
| NAV-04247515 | NAV-04250135 | NAV-04253541 | NAV-04263592 |
| NAV-04247640 | NAV-04250141 | NAV-04253554 | NAV-04263624 |
| NAV-04247641 | NAV-04250155 | NAV-04253574 | NAV-04263630 |
| NAV-04247958 | NAV-04250160 | NAV-04253770 | NAV-04263655 |
| NAV-04248834 | NAV-04250171 | NAV-04253795 | NAV-04263977 |
| NAV-04248935 | NAV-04250187 | NAV-04253804 | NAV-04263993 |
| NAV-04248965 | NAV-04250216 | NAV-04253842 | NAV-04264117 |
| NAV-04248970 | NAV-04250247 | NAV-04253847 | NAV-04264136 |
| NAV-04249125 | NAV-04250385 | NAV-04253853 | NAV-04264146 |
| NAV-04249339 | NAV-04250390 | NAV-04253917 | NAV-04265186 |
| NAV-04249347 | NAV-04250502 | NAV-04253928 | NAV-04265220 |
| NAV-04249482 | NAV-04250545 | NAV-04254893 | NAV-04265552 |
| NAV-04249537 | NAV-04250572 | NAV-04254895 | NAV-04265577 |
| NAV-04249578 | NAV-04250577 | NAV-04254983 | NAV-04265906 |
| NAV-04249613 | NAV-04250602 | NAV-04255019 | NAV-05685737 |
| NAV-04249648 | NAV-04250627 | NAV-04255042 | NAV-04266356 |
| NAV-04249656 | NAV-04250636 | NAV-04255055 | NAV-04266392 |
| NAV-04249700 | NAV-04250658 | NAV-04255475 | NAV-04266454 |
| NAV-04249710 | NAV-04250685 | NAV-04255483 | NAV-04266468 |
| NAV-04249720 | NAV-04250696 | NAV-04255489 | NAV-04266512 |
| NAV-04249807 | NAV-04250698 | NAV-04255779 | NAV-04266552 |
| NAV-04249834 | NAV-04251075 | NAV-04256534 | NAV-04267161 |
| NAV-04249839 | NAV-04251626 | NAV-04256854 | NAV-04267272 |
| NAV-04249856 | NAV-04251634 | NAV-04257607 | NAV-04267276 |
| NAV-04249870 | NAV-04251640 | NAV-04257726 | NAV-04267285 |
| NAV-04249875 | NAV-04251743 | NAV-04258536 | NAV-04267292 |
| NAV-04249886 | NAV-04252579 | NAV-04259037 | NAV-04267303 |
| NAV-04249892 | NAV-04252751 | NAV-04259274 | NAV-04267320 |
| NAV-04249903 | NAV-04252781 | NAV-04260995 | NAV-04267329 |
| NAV-04249923 | NAV-04252804 | NAV-04261059 | NAV-04267382 |
| NAV-04249932 | NAV-04252835 | NAV-04261346 | NAV-04267386 |
| NAV-04249948 | NAV-04252870 | NAV-04261511 | NAV-04267390 |
| NAV-04249950 | NAV-04252898 | NAV-04261897 | NAV-04267394 |
| NAV-04249958 | NAV-04252949 | NAV-04263012 | NAV-04267398 |
| NAV-04249962 | NAV-04253014 | NAV-04263122 | NAV-04267414 |
| NAV-04249976 | NAV-04253019 | NAV-04263182 | NAV-04267420 |
| NAV-04249995 | NAV-04253221 | NAV-04263490 | NAV-04267428 |
| NAV-04250092 | NAV-04253338 | NAV-05685457 | NAV-04267438 |
| NAV-04250119 | NAV-04253397 | NAV-05685476 | NAV-04267447 |

| | | | |
|---|---|---|---|
| NAV-04267464 | NAV-04267808 | NAV-04272913 | NAV-04283885 |
| NAV-04267467 | NAV-04267811 | NAV-04272936 | NAV-04283910 |
| NAV-04267471 | NAV-04267837 | NAV-04272954 | NAV-05691928 |
| NAV-04267477 | NAV-04267852 | NAV-04273062 | NAV-04283989 |
| NAV-04267487 | NAV-04267855 | NAV-04273090 | NAV-04284019 |
| NAV-04267491 | NAV-04267859 | NAV-04273898 | NAV-04284072 |
| NAV-04267547 | NAV-04267863 | NAV-04273923 | NAV-04284253 |
| NAV-04267553 | NAV-04267895 | NAV-04273981 | NAV-04285036 |
| NAV-04267564 | NAV-04267924 | NAV-04274086 | NAV-04285354 |
| NAV-04267568 | NAV-05686315 | NAV-05690808 | NAV-04287065 |
| NAV-04267572 | NAV-05686341 | NAV-04274857 | NAV-04287588 |
| NAV-04267576 | NAV-05686349 | NAV-04275084 | NAV-04287622 |
| NAV-04267581 | NAV-05687800 | NAV-04275145 | NAV-05692103 |
| NAV-05686151 | NAV-05687949 | NAV-04275336 | NAV-05692140 |
| NAV-05686162 | NAV-05687957 | NAV-04275461 | NAV-05692158 |
| NAV-05686182 | NAV-05688112 | NAV-04275634 | NAV-04288880 |
| NAV-04267588 | NAV-05688121 | NAV-04275874 | NAV-04289682 |
| NAV-04267615 | NAV-05688445 | NAV-04277043 | NAV-04289686 |
| NAV-04267629 | NAV-05689359 | NAV-05691005 | NAV-05692350 |
| NAV-04267633 | NAV-05689423 | NAV-04277632 | NAV-04289737 |
| NAV-04267640 | NAV-05689704 | NAV-04278001 | NAV-04289742 |
| NAV-04267649 | NAV-05689712 | NAV-04278159 | NAV-04289781 |
| NAV-04267656 | NAV-05689728 | NAV-05691261 | NAV-04289784 |
| NAV-04267666 | NAV-05689758 | NAV-04278248 | NAV-04289834 |
| NAV-04267677 | NAV-04269348 | NAV-04278750 | NAV-04289837 |
| NAV-04267684 | NAV-04269924 | NAV-05691484 | NAV-04289848 |
| NAV-04267706 | NAV-04269995 | NAV-05691654 | NAV-04289902 |
| NAV-04267713 | NAV-04270092 | NAV-04282375 | NAV-04289938 |
| NAV-04267717 | NAV-05690335 | NAV-05691717 | NAV-04289969 |
| NAV-04267726 | NAV-05690430 | NAV-04282974 | NAV-04290084 |
| NAV-04267737 | NAV-05690462 | NAV-04283171 | NAV-04290086 |
| NAV-04267741 | NAV-05690480 | NAV-04283387 | NAV-04290094 |
| NAV-04267762 | NAV-04270560 | NAV-04283630 | NAV-04290098 |
| NAV-04267767 | NAV-04270766 | NAV-04283660 | NAV-04290103 |
| NAV-04267770 | NAV-04271675 | NAV-04283683 | NAV-04290430 |
| NAV-04267774 | NAV-04271692 | NAV-04283716 | NAV-04290570 |
| NAV-04267777 | NAV-04272139 | NAV-04283744 | NAV-04290655 |
| NAV-04267780 | NAV-04272143 | NAV-04283799 | NAV-04290768 |
| NAV-04267789 | NAV-04272376 | NAV-04283831 | NAV-04290976 |
| NAV-04267793 | NAV-04272636 | NAV-04283860 | NAV-04291693 |

| | | | |
|---|---|---|---|
| NAV-04291704 | NAV-05693619 | NAV-04316014 | NAV-04319105 |
| NAV-04291756 | NAV-05693622 | NAV-04316137 | NAV-04319122 |
| NAV-04291795 | NAV-05693625 | NAV-04316635 | NAV-05698045 |
| NAV-04291825 | NAV-05693627 | NAV-04316761 | NAV-05698094 |
| NAV-04292316 | NAV-04308280 | NAV-04316849 | NAV-05698207 |
| NAV-04292327 | NAV-04308296 | NAV-04317004 | NAV-05698238 |
| NAV-04292380 | NAV-04308326 | NAV-04317006 | NAV-04321311 |
| NAV-04292385 | NAV-05693857 | NAV-04317510 | NAV-04321506 |
| NAV-04292435 | NAV-04311823 | NAV-04317628 | NAV-04322209 |
| NAV-04292437 | NAV-04311824 | NAV-05694967 | NAV-04322366 |
| NAV-04292455 | NAV-04311827 | NAV-05695013 | NAV-05698295 |
| NAV-04292472 | NAV-04311840 | NAV-05695019 | NAV-05698377 |
| NAV-04292606 | NAV-04312180 | NAV-04317767 | NAV-05698380 |
| NAV-04292614 | NAV-04312279 | NAV-04318164 | NAV-05698748 |
| NAV-04292621 | NAV-05694551 | NAV-04318171 | NAV-05698762 |
| NAV-04292822 | NAV-05694563 | NAV-04318873 | NAV-05698774 |
| NAV-04292840 | NAV-05694569 | NAV-04318907 | NAV-05699129 |
| NAV-04293292 | NAV-05694584 | NAV-04318915 | NAV-04322691 |
| NAV-04293749 | NAV-05694684 | NAV-05695036 | NAV-04322718 |
| NAV-04293893 | NAV-05694718 | NAV-05695124 | NAV-04322877 |
| NAV-04294011 | NAV-04314462 | NAV-05695233 | NAV-05699850 |
| NAV-04294052 | NAV-04314470 | NAV-05695312 | NAV-04322951 |
| NAV-04294280 | NAV-04314477 | NAV-05695334 | NAV-04322961 |
| NAV-04294282 | NAV-04314487 | NAV-05695543 | NAV-04322970 |
| NAV-04294392 | NAV-04314489 | NAV-05695691 | NAV-04322981 |
| NAV-04294476 | NAV-04314576 | NAV-05695839 | NAV-04322991 |
| NAV-04294482 | NAV-04314661 | NAV-05696063 | NAV-04322999 |
| NAV-04294501 | NAV-04315458 | NAV-05696084 | NAV-04323243 |
| NAV-04294589 | NAV-04315525 | NAV-05696104 | NAV-04323282 |
| NAV-04294594 | NAV-05694748 | NAV-05696400 | NAV-04323332 |
| NAV-04295339 | NAV-05694807 | NAV-05696502 | NAV-05700204 |
| NAV-04299637 | NAV-05694816 | NAV-05696504 | NAV-05700207 |
| NAV-04301054 | NAV-05694826 | NAV-05696639 | NAV-04323539 |
| NAV-05693090 | NAV-05694928 | NAV-05696802 | NAV-04323578 |
| NAV-05693095 | NAV-04315858 | NAV-05696811 | NAV-04323584 |
| NAV-04302823 | NAV-04315866 | NAV-05696814 | NAV-04323594 |
| NAV-04303010 | NAV-04315877 | NAV-05696919 | NAV-04323603 |
| NAV-04304527 | NAV-04315888 | NAV-05697143 | NAV-04323614 |
| NAV-04307151 | NAV-04315897 | NAV-05697170 | NAV-04323624 |
| NAV-05693585 | NAV-04315907 | NAV-05697193 | NAV-04323632 |

| | | | |
|---|---|---|---|
| NAV-04323643 | NAV-04328173 | NAV-04332883 | NAV-04344929 |
| NAV-04323849 | NAV-04328336 | NAV-05703359 | NAV-05709804 |
| NAV-05700280 | NAV-04328355 | NAV-05703410 | NAV-05710001 |
| NAV-05700353 | NAV-04328686 | NAV-05703431 | NAV-05710009 |
| NAV-05700924 | NAV-04329141 | NAV-05703486 | NAV-05710070 |
| NAV-05701095 | NAV-05702379 | NAV-04333158 | NAV-05710487 |
| NAV-05701135 | NAV-05702462 | NAV-04333591 | NAV-05710509 |
| NAV-05701161 | NAV-05702957 | NAV-04333934 | NAV-05711076 |
| NAV-05701216 | NAV-05703000 | NAV-04334208 | NAV-05711089 |
| NAV-05701345 | NAV-05703004 | NAV-04334266 | NAV-05714378 |
| NAV-05701407 | NAV-04329443 | NAV-04334454 | NAV-05715605 |
| NAV-04324216 | NAV-04329553 | NAV-04337849 | NAV-05717845 |
| NAV-04324305 | NAV-04329555 | NAV-04337858 | NAV-05724303 |
| NAV-04324585 | NAV-04329557 | NAV-04337871 | NAV-05726627 |
| NAV-04324593 | NAV-04329560 | NAV-04337882 | NAV-05727111 |
| NAV-04324789 | NAV-04329562 | NAV-04337890 | NAV-05727129 |
| NAV-04324793 | NAV-04329791 | NAV-04337898 | NAV-05730413 |
| NAV-05701846 | NAV-04329794 | NAV-04338133 | NAV-05730918 |
| NAV-04325504 | NAV-04329899 | NAV-04338296 | NAV-05731012 |
| NAV-04325652 | NAV-04329932 | NAV-04338805 | NAV-05732574 |
| NAV-04325664 | NAV-04330350 | NAV-04339505 | NAV-05732645 |
| NAV-04325820 | NAV-04330696 | NAV-04339641 | NAV-05732653 |
| NAV-04326018 | NAV-04330871 | NAV-04340593 | NAV-05732974 |
| NAV-04326050 | NAV-04330893 | NAV-04340606 | NAV-05733320 |
| NAV-04326078 | NAV-04331108 | NAV-04342174 | NAV-05733693 |
| NAV-04326097 | NAV-04331110 | NAV-04342513 | NAV-05734476 |
| NAV-04326200 | NAV-04331813 | NAV-04342528 | NAV-05734984 |
| NAV-04326205 | NAV-04331844 | NAV-04343108 | NAV-05735008 |
| NAV-04326235 | NAV-04331926 | NAV-04344125 | NAV-05735894 |
| NAV-04326244 | NAV-04332001 | NAV-04344224 | NAV-05736711 |
| NAV-04326258 | NAV-04332196 | NAV-04344228 | NAV-05739544 |
| NAV-04326277 | NAV-04332211 | NAV-04344292 | NAV-05740220 |
| NAV-04326289 | NAV-04332352 | NAV-04344428 | NAV-05740300 |
| NAV-04326306 | NAV-04332395 | NAV-04344432 | NAV-05740848 |
| NAV-04326312 | NAV-04332406 | NAV-04344435 | NAV-05741929 |
| NAV-04326432 | NAV-04332431 | NAV-04344456 | NAV-05742657 |
| NAV-04326589 | NAV-04332532 | NAV-04344681 | NAV-05742872 |
| NAV-04327051 | NAV-04332595 | NAV-04344699 | NAV-05743966 |
| NAV-04327262 | NAV-04332756 | NAV-04344702 | NAV-05746578 |
| NAV-04327608 | NAV-04332763 | NAV-04344819 | NAV-05746775 |

| | | | |
|---|---|---|---|
| NAV-05746932 | NAV-05757796 | NAV-05773874 | NAV-05789488 |
| NAV-05746945 | NAV-05757804 | NAV-05773934 | NAV-05789505 |
| NAV-05747428 | NAV-05757878 | NAV-05773943 | NAV-05789537 |
| NAV-05747797 | NAV-05758545 | NAV-05773960 | NAV-05789568 |
| NAV-05747903 | NAV-05758770 | NAV-05774009 | NAV-05789603 |
| NAV-05747911 | NAV-05758810 | NAV-05774505 | NAV-05789619 |
| NAV-05747920 | NAV-05758864 | NAV-05774817 | NAV-05789620 |
| NAV-05747931 | NAV-05759541 | NAV-05775637 | NAV-05789621 |
| NAV-05747936 | NAV-05760053 | NAV-05779305 | NAV-05789634 |
| NAV-05747983 | NAV-05760057 | NAV-05779307 | NAV-05789642 |
| NAV-05748289 | NAV-05760613 | NAV-05781770 | NAV-05789644 |
| NAV-05748324 | NAV-05760941 | NAV-05781771 | NAV-05789655 |
| NAV-05748663 | NAV-05761002 | NAV-05781784 | NAV-05789759 |
| NAV-05749357 | NAV-05761356 | NAV-05782436 | NAV-05790577 |
| NAV-05749954 | NAV-05761358 | NAV-05782442 | NAV-05790848 |
| NAV-05750839 | NAV-05761917 | NAV-05782680 | NAV-05790935 |
| NAV-05750903 | NAV-05763370 | NAV-05782700 | NAV-05790940 |
| NAV-05750906 | NAV-05763410 | NAV-05782707 | NAV-05791091 |
| NAV-05750937 | NAV-05763637 | NAV-05783074 | NAV-05791136 |
| NAV-05750941 | NAV-05763742 | NAV-05783545 | NAV-05791853 |
| NAV-05752977 | NAV-05763748 | NAV-05785073 | NAV-05792129 |
| NAV-05752995 | NAV-05763786 | NAV-05785227 | NAV-05792618 |
| NAV-05753354 | NAV-05764081 | NAV-05785396 | NAV-05792806 |
| NAV-05753716 | NAV-05764570 | NAV-05785556 | NAV-05793140 |
| NAV-05754116 | NAV-05764946 | NAV-05785759 | NAV-05793171 |
| NAV-05754639 | NAV-05764985 | NAV-05785909 | NAV-05793180 |
| NAV-05754642 | NAV-05767429 | NAV-05786068 | NAV-05793198 |
| NAV-05754904 | NAV-05768635 | NAV-05786094 | NAV-05793640 |
| NAV-05755023 | NAV-05769012 | NAV-05786142 | NAV-05797552 |
| NAV-05755510 | NAV-05769083 | NAV-05786682 | NAV-05797989 |
| NAV-05755727 | NAV-05769312 | NAV-05786744 | NAV-05797998 |
| NAV-05756437 | NAV-05769564 | NAV-05788353 | NAV-05798077 |
| NAV-05756576 | NAV-05769569 | NAV-05788374 | NAV-05798140 |
| NAV-05757053 | NAV-05769579 | NAV-05788394 | NAV-05798222 |
| NAV-05757084 | NAV-05771015 | NAV-05788408 | NAV-05798278 |
| NAV-05757096 | NAV-05771797 | NAV-05789028 | NAV-05798441 |
| NAV-05757182 | NAV-05772022 | NAV-05789078 | NAV-05798449 |
| NAV-05757191 | NAV-05772057 | NAV-05789177 | NAV-05798495 |
| NAV-05757260 | NAV-05772071 | NAV-05789254 | NAV-05798530 |
| NAV-05757779 | NAV-05773599 | NAV-05789442 | NAV-05798839 |

| | | | |
|---|---|---|---|
| NAV-05798845 | NAV-05806053 | NAV-05816610 | NAV-05822954 |
| NAV-05799108 | NAV-05806073 | NAV-05818009 | NAV-05823338 |
| NAV-05799159 | NAV-05806078 | NAV-05818026 | NAV-05823579 |
| NAV-05799185 | NAV-05806228 | NAV-05818044 | NAV-05823814 |
| NAV-05799416 | NAV-05806237 | NAV-05818058 | NAV-05824048 |
| NAV-05799421 | NAV-05806449 | NAV-05818326 | NAV-05824282 |
| NAV-05799495 | NAV-05806677 | NAV-05818338 | NAV-05824516 |
| NAV-05799760 | NAV-05806692 | NAV-05818342 | NAV-05824750 |
| NAV-05799840 | NAV-05806717 | NAV-05818552 | NAV-05825423 |
| NAV-05799846 | NAV-05806736 | NAV-05818559 | NAV-05825427 |
| NAV-05800992 | NAV-05807517 | NAV-05818569 | NAV-05825431 |
| NAV-05801019 | NAV-05807538 | NAV-05818586 | NAV-05825595 |
| NAV-05801023 | NAV-05807557 | NAV-05818713 | NAV-05825598 |
| NAV-05801087 | NAV-05807974 | NAV-05818754 | NAV-05825631 |
| NAV-05801215 | NAV-05807981 | NAV-05818832 | NAV-05825670 |
| NAV-05801843 | NAV-05808541 | NAV-05818849 | NAV-05826690 |
| NAV-05801861 | NAV-05808986 | NAV-05819166 | NAV-05827681 |
| NAV-05801866 | NAV-05809011 | NAV-05820295 | NAV-05827994 |
| NAV-05801872 | NAV-05809561 | NAV-05820338 | NAV-05828438 |
| NAV-05801896 | NAV-05809689 | NAV-05820982 | NAV-05828727 |
| NAV-05802158 | NAV-05809715 | NAV-05821358 | NAV-05829610 |
| NAV-05803436 | NAV-05809901 | NAV-05821579 | NAV-05829668 |
| NAV-05803519 | NAV-05811907 | NAV-05822165 | NAV-05829691 |
| NAV-05803582 | NAV-05812359 | NAV-05822183 | NAV-05829692 |
| NAV-05803590 | NAV-05812654 | NAV-05822188 | NAV-05829708 |
| NAV-05803594 | NAV-05812663 | NAV-05822191 | NAV-05830091 |
| NAV-05803613 | NAV-05812898 | NAV-05822198 | NAV-05830103 |
| NAV-05803900 | NAV-05813132 | NAV-05822203 | NAV-05830108 |
| NAV-05804121 | NAV-05813366 | NAV-05822215 | NAV-05830115 |
| NAV-05804290 | NAV-05813600 | NAV-05822220 | NAV-05830122 |
| NAV-05804968 | NAV-05813834 | NAV-05822226 | NAV-05830124 |
| NAV-05804978 | NAV-05814336 | NAV-05822233 | NAV-05830543 |
| NAV-05805131 | NAV-05816026 | NAV-05822236 | NAV-05830576 |
| NAV-05805159 | NAV-05816036 | NAV-05822241 | NAV-05830593 |
| NAV-05805276 | NAV-05816520 | NAV-05822248 | NAV-05830620 |
| NAV-05805395 | NAV-05816528 | NAV-05822253 | NAV-05830641 |
| NAV-05805458 | NAV-05816532 | NAV-05822256 | NAV-05830648 |
| NAV-05805698 | NAV-05816539 | NAV-05822281 | NAV-05830652 |
| NAV-05805734 | NAV-05816563 | NAV-05822370 | NAV-05830664 |
| NAV-05805936 | NAV-05816573 | NAV-05822409 | NAV-05830670 |

| |
|---|
| NAV-05830678 |
| NAV-05830681 |
| NAV-05830687 |
| NAV-05830704 |
| NAV-05830709 |
| NAV-05830715 |
| NAV-05830725 |
| NAV-05830728 |
| NAV-05830736 |
| NAV-05830746 |
| NAV-05830751 |
| NAV-05830763 |
| NAV-05830769 |
| NAV-05830786 |
| NAV-05830795 |
| NAV-05830799 |
| NAV-05830801 |
| NAV-05830822 |
| NAV-05830824 |
| NAV-05830841 |
| NAV-05831045 |
| NAV-05831509 |
| NAV-05831764 |
| NAV-05832002 |
| NAV-05832176 |
| NAV-05832304 |
| NAV-05845468 |
| NAV-05845594 |
| NAV-05845662 |
| NAV-05845835 |
| NAV-05850055 |
| NAV-05850129 |
| NAV-05850707 |
| NAV-05851161 |
| NAV-05851331 |
| NAV-05851333 |
| NAV-05852427 |
| NAV-05853336 |
| NAV-05853339 |