# EXHIBIT 44

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| Consumer Finance Protection Bureau, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Civil Action No. 3:17-cv-00101-RDM |
| | ) | (Hon. Robert D. Mariani) |
| | ) | |
| Navient Corporation, *et al.*, | ) | |
| | ) | |
| Defendants. | ) | |

## <u>DECLARATION OF STEPHANIE K. BOX</u>

I, Stephanie K. Box, declare as follows:

1.      I am a litigation paralegal at Navient Solutions, LLC ("Navient").  I have been in this role since September 2018 and have been employed at Navient since July 2015.

2.      In April 2019, counsel for Navient provided me with a list of call requests.  I and a team of employees conducted a search for each call record.  I provided the call recordings that were located to counsel for Navient.

3.      In July 2020, counsel for Navient provided me with a list of call recordings that had been produced to the CFPB as a result of this search, with the Bates numbers corresponding to the file names for the call recordings I had provided.  That list is identified in Exhibit A.

4.      I and a team of employees reviewed the call files and entered the length of each call recording under the heading "Call Length" next to the corresponding file name and Bates number in Exhibit A.

5.      In July 2020, counsel for Navient provided me with a list of call records that I had previously provided to counsel for Navient, with the Bates numbers corresponding to the file

names for the call recordings I had provided, the social security numbers for the borrowers whose calls are listed, and the dates of the calls.  That list is identified in Exhibit B.

6.      Counsel asked me to use Navient's systems of record to confirm the dates of the calls and that the calls pertain to the borrower whose social security number is listed.

7.      Using Navient's systems of record, I confirmed that Exhibit B accurately reflects the social security number of the borrower associated with each call, as well as the date of the calls.

I declare under penalty of perjury that the foregoing is true and correct.  Executed on July 13, 2020.

*Stephanie K. Box*

_____

Stephanie K. Box

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952040 | 00BEFE13-0E03-D052-87EA-8F2AF1BD0001 | 0:14:32 |
| NAV-05952043 | 0C56CC13-026A-D0AE-80BD-A861D5F10001 | 0:16:19 |
| NAV-05952044 | 0CA00A14-B19C-D082-8E04-AE1490F00001 | 0:11:16 |
| NAV-05952045 | 0D7C0914-B3A8-D00A-8E04-AE1490F00001 | 0:10:12 |
| NAV-05952046 | 0DBC0214-DE91-D0AC-87EA-8F2AF1BD0001 | 0:07:53 |
| NAV-05952047 | 0E1EDB13-8795-D00C-8E39-A5C2A88C0001 | 0:10:09 |
| NAV-05952048 | 0E21F513-5B54-D0E3-8660-693451BC0001 | 0:10:14 |
| NAV-05952050 | 0ECAF113-4D60-D043-89CE-3F163A750001 | 0:09:49 |
| NAV-05952051 | 0FC92B14-AF89-D0BC-8B0B-ED79D6890001 | 0:34:13 |
| NAV-05952052 | 0FC00214-2506-D0CA-87EA-8F2AF1BD0001 | 0:04:47 |
| NAV-05952053 | 01CED213-A52F-D017-8BE0-01325F560001 | 0:09:04 |
| NAV-05952055 | 1ADFC913-DA51-D0CF-8B2E-C9969AF10001 | 0:13:35 |
| NAV-05952056 | 1B76CF13-2C3F-D0EE-8AA7-B898F5A10001 | 0:30:16 |
| NAV-05952057 | 1B77E213-9371-D0EC-8ED2-F015547C0001 | 0:04:53 |
| NAV-05952058 | 1CE2D213-6C8D-D022-8BE0-01325F560001 | 0:06:05 |
| NAV-05952059 | 1D051614-5B3C-D066-8E04-AE1490F00001 | 0:12:00 |
| NAV-05952060 | 1E062214-0693-D0DC-8B0B-ED79D6890001 | 0:35:22 |
| NAV-05952062 | 1F780C14-93D8-D077-8E04-AE1490F00001 | 0:10:34 |
| NAV-05952063 | 1FA65813-5865-D084-89A5-60F5C8A70001 | 0:05:48 |
| NAV-05952064 | 2A581E14-81BD-D057-8DA3-8052E6270001 | 0:05:55 |
| NAV-05952065 | 2A722914-7F47-D0A5-8B0B-ED79D6890001 | 0:14:33 |
| NAV-05952066 | 2B3ACD13-B916-D0F5-80BD-A861D5F10001 | 0:13:42 |
| NAV-05952067 | 2B4CD913-8453-D03E-8E39-A5C2A88C0001 | 0:04:08 |
| NAV-05952070 | 2D62EB13-39E9-D018-8FC0-78E63B010001 | 0:09:58 |
| NAV-05952071 | 2D221414-9E14-D0F9-8E04-AE1490F00001 | 0:05:43 |
| NAV-05952073 | 2DE30314-1BB0-D040-87EA-8F2AF1BD0001 | 0:12:50 |
| NAV-05952075 | 2F77C613-0857-D00D-8C73-A24335E30001 | 0:05:28 |
| NAV-05952077 | 2FBCD313-4098-D00C-8BE0-01325F560001 | 0:24:33 |
| NAV-05952078 | 03C5D313-6D4A-D0CD-8BE0-01325F560001 | 0:16:36 |
| NAV-05952080 | 3A5EFA13-519F-D0AD-87EA-8F2AF1BD0001 | 0:06:07 |
| NAV-05952081 | 3A43C213-DE77-D0BF-81C7-8329253E0001 | 0:02:25 |
| NAV-05952082 | 3A250614-9628-D07D-8E04-AE1490F00001 | 0:11:17 |
| NAV-05952083 | 3B49E013-0FA5-D040-8E39-A5C2A88C0001 | 0:11:17 |
| NAV-05952084 | 3DA20E14-A326-D00C-8E04-AE1490F00001 | 0:09:22 |
| NAV-05952086 | 3DFF3014-24D3-D075-805B-EDE70B3F0001 | 0:03:23 |
| NAV-05952087 | 3F4AFC13-EA95-D0AB-87EA-8F2AF1BD0001 | 0:10:48 |
| NAV-05952088 | 3F30EA13-5EB5-D09C-8FC0-78E63B010001 | 0:02:51 |
| NAV-05952090 | 4A1A3114-AB0D-D0B3-805B-EDE70B3F0001 | 0:07:26 |
| NAV-05952091 | 4A49BD13-A0B9-D0FE-8EE7-6B9FA1790001 | 0:10:19 |
| NAV-05952092 | 4B34F813-D274-D0B7-8660-693451BC0001 | 0:12:12 |
| NAV-05952094 | 4CD41314-7AC8-D096-8E04-AE1490F00001 | 0:11:45 |
| NAV-05952095 | 4D58D113-7073-D05A-8AA7-B898F5A10001 | 0:12:02 |
| NAV-05952099 | 4F44D913-9D1C-D00C-8E39-A5C2A88C0001 | 0:02:41 |
| NAV-05952100 | 4FA7D413-991C-D0D7-8BE0-01325F560001 | 0:04:41 |
| NAV-05952103 | 5A0AD813-F661-D074-8E39-A5C2A88C0001 | 0:08:11 |

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952104 | 5ADE4214-491B-D0EF-822C-D4CE96E20001 | 0:08:07 |
| NAV-05952105 | 5C5AC413-928C-D0F4-81C7-8329253E0001 | 0:05:33 |
| NAV-05952106 | 5CB3CC13-07C1-D04A-80BD-A861D5F10001 | 0:08:18 |
| NAV-05952107 | 5CF70A14-306E-D0E5-8E04-AE1490F00001 | 0:03:35 |
| NAV-05952108 | 5D910B14-BD0E-D077-8E04-AE1490F00001 | 0:07:23 |
| NAV-05952109 | 5DBED313-1031-D0E9-8BE0-01325F560001 | 0:15:28 |
| NAV-05952110 | 5EB6EE13-A41B-D062-8FC0-78E63B010001 | 0:23:40 |
| NAV-05952111 | 06CC0014-D324-D0DA-87EA-8F2AF1BD0001 | 0:14:18 |
| NAV-05952112 | 6A1D0514-E250-D0DF-8E04-AE1490F00001 | 0:05:40 |
| NAV-05952115 | 6B012714-5BC6-D0E4-8B0B-ED79D6890001 | 0:04:21 |
| NAV-05952117 | 6CABE813-0D45-D04A-83F3-CE8DD7E70001 | 0:07:05 |
| NAV-05952118 | 6D02C813-2D41-D0A1-8BCC-916636F00001 | 0:07:31 |
| NAV-05952119 | 6DA5F013-35FF-D01A-89CE-3F163A750001 | 0:09:42 |
| NAV-05952120 | 6E2AC413-734D-D01E-81C7-8329253E0001 | 0:17:52 |
| NAV-05952121 | 6EBFCE13-DACD-D09C-8AA7-B898F5A10001 | 0:07:04 |
| NAV-05952122 | 6FBF2C14-AD13-D0D7-8B0B-ED79D6890001 | 0:12:39 |
| NAV-05952123 | 6FCBBB13-DD02-D01D-8A81-BF72C5040001 | 0:07:23 |
| NAV-05952125 | 07B41D14-862A-D042-803E-DEDE68A90001 | 0:08:05 |
| NAV-05952126 | 7B7D1514-E0CC-D08C-8E04-AE1490F00001 | 0:06:26 |
| NAV-05952127 | 7B710214-6D22-D040-87EA-8F2AF1BD0001 | 0:15:44 |
| NAV-05952128 | 7C126613-0AFE-D0A1-8612-4AFE97750001 | 0:06:48 |
| NAV-05952132 | 7DCC1C14-8383-D0B6-803E-DEDE68A90001 | 0:07:04 |
| NAV-05952133 | 7E1F0D14-C3AD-D060-8E04-AE1490F00001 | 0:08:43 |
| NAV-05952134 | 7E5F2914-F898-D0FA-8B0B-ED79D6890001 | 0:07:56 |
| NAV-05952135 | 7F510214-982B-D0AD-87EA-8F2AF1BD0001 | 0:09:55 |
| NAV-05952136 | 7FCDF913-9483-D0C9-8660-693451BC0001 | 0:10:48 |
| NAV-05952137 | 008FF913-DEEC-D013-8660-693451BC0001 | 0:07:02 |
| NAV-05952138 | 08AF2914-CCD8-D064-8B0B-ED79D6890001 | 0:03:30 |
| NAV-05952139 | 08F9FB13-31EB-D042-87EA-8F2AF1BD0001 | 0:11:08 |
| NAV-05952140 | 8A182914-796C-D0FC-8B0B-ED79D6890001 | 0:02:47 |
| NAV-05952141 | 8ABF1114-32DB-D0A5-8E04-AE1490F00001 | 0:13:36 |
| NAV-05952142 | 8C63FA13-83FB-D003-87EA-8F2AF1BD0001 | 0:09:34 |
| NAV-05952144 | 8CD02B14-AE2E-D00E-8B0B-ED79D6890001 | 0:07:41 |
| NAV-05952145 | 8DBCEE13-2441-D020-8FC0-78E63B010001 | 0:05:34 |
| NAV-05952146 | 8E5E0D14-C1BA-D0AB-8E04-AE1490F00001 | 0:05:54 |
| NAV-05952147 | 8E62FE13-C90A-D00D-87EA-8F2AF1BD0001 | 0:23:16 |
| NAV-05952148 | 8F24CF13-6FDF-D0E6-8AA7-B898F5A10001 | 0:09:56 |
| NAV-05952149 | 9ACD1714-C13D-D06D-8F4A-F70CD9F60001 | 0:16:39 |
| NAV-05952151 | 9AF81214-9DBA-D025-8E04-AE1490F00001 | 0:12:53 |
| NAV-05952152 | 9CA6CC13-73CF-D041-80BD-A861D5F10001 | 0:07:29 |
| NAV-05952153 | 9D2FF113-F74A-D0C6-89CE-3F163A750001 | 0:06:38 |
| NAV-05952155 | 9E74F513-07B3-D042-8C68-4E72A0A90001 | 0:02:40 |
| NAV-05952156 | 9E83D213-0FDD-D04B-8BE0-01325F560001 | 0:12:00 |
| NAV-05952157 | 9F53FB13-0642-D0A3-87EA-8F2AF1BD0001 | 0:13:34 |
| NAV-05952158 | 9FC1D313-B499-D0E4-8BE0-01325F560001 | 0:10:15 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952159 | 010E0614-4526-D0BB-8E04-AE1490F00001 | 0:03:45 |
| NAV-05952160 | 12A2F013-DFD0-D0F0-89CE-3F163A750001 | 0:03:53 |
| NAV-05952161 | 12A52D14-4F7F-D0B0-8B0B-ED79D6890001 | 0:08:13 |
| NAV-05952162 | 12AACC13-3C2F-D06B-80BD-A861D5F10001 | 0:08:30 |
| NAV-05952163 | 13C90D14-3144-D07B-8E04-AE1490F00001 | 0:12:29 |
| NAV-05952164 | 14E71714-A60A-D0C6-8F4A-F70CD9F60001 | 0:05:41 |
| NAV-05952165 | 14E81314-01D0-D0F9-8E04-AE1490F00001 | 0:06:58 |
| NAV-05952166 | 17E22614-BEEE-D054-8B0B-ED79D6890001 | 0:17:23 |
| NAV-05952168 | 17F4BD13-A62E-D0F0-8EE7-6B9FA1790001 | 0:04:32 |
| NAV-05952169 | 19C2C713-D15F-D06A-8BCC-916636F00001 | 0:08:22 |
| NAV-05952170 | 21B40D14-E7D7-D07A-8E04-AE1490F00001 | 0:44:47 |
| NAV-05952172 | 22C81514-AC30-D05C-8E04-AE1490F00001 | 0:08:15 |
| NAV-05952174 | 23C18813-FAD8-D003-8060-D2A1CAA80001 | 0:07:29 |
| NAV-05952175 | 23C96514-6126-D05E-86F0-75CA103E0001 | 0:09:28 |
| NAV-05952176 | 25A80B14-4758-D0C9-8E04-AE1490F00001 | 0:08:19 |
| NAV-05952177 | 26CA2014-AD63-D09B-803E-DEDE68A90001 | 0:08:37 |
| NAV-05952178 | 030F2914-AC54-D019-8B0B-ED79D6890001 | 0:02:01 |
| NAV-05952180 | 31EBF013-8257-D004-89CE-3F163A750001 | 0:46:45 |
| NAV-05952181 | 32E50814-8E79-D066-8E04-AE1490F00001 | 0:12:09 |
| NAV-05952182 | 32E61314-D317-D0D0-8E04-AE1490F00001 | 0:04:29 |
| NAV-05952183 | 35F0CC13-51FC-D0C7-80BD-A861D5F10001 | 0:11:49 |
| NAV-05952184 | 42B80614-DBA9-D020-8E04-AE1490F00001 | 0:01:45 |
| NAV-05952185 | 43D4F913-DF95-D0BD-8660-693451BC0001 | 0:15:11 |
| NAV-05952186 | 43F7F213-A74F-D02C-89CE-3F163A750001 | 0:12:14 |
| NAV-05952187 | 43FE8D13-F9D5-D0D1-8C96-BDD8A3A10001 | 0:10:14 |
| NAV-05952188 | 45CCC713-6C6D-D015-8BCC-916636F00001 | 0:18:40 |
| NAV-05952192 | 49D4CA13-239C-D0ED-8B2E-C9969AF10001 | 0:04:43 |
| NAV-05952193 | 50F1DB13-B9BD-D0D1-8E39-A5C2A88C0001 | 0:04:30 |
| NAV-05952194 | 51FBD413-25B0-D0B5-8BE0-01325F560001 | 0:10:04 |
| NAV-05952196 | 55AC2914-F8F2-D0C8-8B0B-ED79D6890001 | 0:02:59 |
| NAV-05952197 | 55B70E14-AEA3-D0CB-8E04-AE1490F00001 | 0:04:32 |
| NAV-05952199 | 58AAE313-266B-D0E3-8ED2-F015547C0001 | 0:06:47 |
| NAV-05952200 | 59C3E213-A9B6-D00C-8ED2-F015547C0001 | 0:12:19 |
| NAV-05952201 | 60ACCC13-93A6-D033-80BD-A861D5F10001 | 0:05:54 |
| NAV-05952202 | 61A40F14-C67C-D0D0-8E04-AE1490F00001 | 0:10:40 |
| NAV-05952203 | 62DABB13-D960-D0B7-8A81-BF72C5040001 | 0:05:55 |
| NAV-05952204 | 66D3CE13-3636-D08C-8AA7-B898F5A10001 | 0:05:48 |
| NAV-05952206 | 76F8C113-9140-D0CB-81C7-8329253E0001 | 0:09:06 |
| NAV-05952207 | 77D7E113-A77D-D065-8ED2-F015547C0001 | 0:03:33 |
| NAV-05952208 | 81F82114-6E4C-D089-8B0B-ED79D6890001 | 0:12:33 |
| NAV-05952209 | 82D20F14-42CB-D031-8E04-AE1490F00001 | 0:23:51 |
| NAV-05952210 | 84CFE113-6FB0-D05C-8ED2-F015547C0001 | 0:11:52 |
| NAV-05952211 | 85F8BD13-DC5F-D06C-8EE7-6B9FA1790001 | 0:06:32 |
| NAV-05952212 | 87D9BF13-4B7D-D00F-8EE7-6B9FA1790001 | 0:14:20 |
| NAV-05952213 | 87DDE513-EC83-D02C-8937-6AA6911B0001 | 0:09:02 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952214 | 87E9BD13-DBDB-D079-8EE7-6B9FA1790001 | 0:05:00 |
| NAV-05952216 | 89D9FD13-2D19-D080-87EA-8F2AF1BD0001 | 0:08:10 |
| NAV-05952217 | 91D1F413-AE52-D0C1-8660-693451BC0001 | 0:04:43 |
| NAV-05952218 | 92B1FF13-2B0B-D086-87EA-8F2AF1BD0001 | 0:20:59 |
| NAV-05952220 | 95FBCB13-9A59-D015-80BD-A861D5F10001 | 0:16:53 |
| NAV-05952221 | 98EC4D14-1350-D0B8-8F07-C365AF4D0001 | 0:04:54 |
| NAV-05952222 | 99B8E213-D5EA-D057-8ED2-F015547C0001 | 0:15:59 |
| NAV-05952223 | 113A0414-EB80-D0EF-87EA-8F2AF1BD0001 | 0:05:35 |
| NAV-05952225 | 180EDC13-490B-D0BE-8E39-A5C2A88C0001 | 0:13:28 |
| NAV-05952226 | 190ABD13-00C3-D042-8EE7-6B9FA1790001 | 0:05:15 |
| NAV-05952227 | 191FCB13-654D-D01D-8B2E-C9969AF10001 | 0:12:34 |
| NAV-05952228 | 214C2B14-0F04-D0A7-8B0B-ED79D6890001 | 0:03:42 |
| NAV-05952230 | 270D2514-4BFB-D076-8B0B-ED79D6890001 | 0:13:17 |
| NAV-05952231 | 276ED013-578C-D040-8AA7-B898F5A10001 | 0:08:34 |
| NAV-05952232 | 278A0414-C693-D05F-87EA-8F2AF1BD0001 | 0:06:58 |
| NAV-05952233 | 285ECC13-2700-D0A7-80BD-A861D5F10001 | 0:09:53 |
| NAV-05952235 | 317AE213-3D70-D0E6-8ED2-F015547C0001 | 0:10:09 |
| NAV-05952236 | 329A2614-F0BE-D0D5-8B0B-ED79D6890001 | 0:07:39 |
| NAV-05952237 | 344DD513-0EBC-D0D1-8BE0-01325F560001 | 0:11:18 |
| NAV-05952238 | 345F2914-4A95-D06E-8B0B-ED79D6890001 | 0:07:22 |
| NAV-05952239 | 418D1C14-34C1-D009-803E-DEDE68A90001 | 0:09:54 |
| NAV-05952240 | 428FF513-69C8-D022-8660-693451BC0001 | 0:03:37 |
| NAV-05952241 | 440A0614-6E18-D05A-8E04-AE1490F00001 | 0:03:17 |
| NAV-05952242 | 0462EA13-CC3C-D0A7-8FC0-78E63B010001 | 0:09:52 |
| NAV-05952243 | 463FDC13-8999-D073-8E39-A5C2A88C0001 | 0:05:53 |
| NAV-05952244 | 487ACE13-A607-D03A-8AA7-B898F5A10001 | 0:07:54 |
| NAV-05952245 | 499EF713-B6BE-D00E-8660-693451BC0001 | 0:05:00 |
| NAV-05952246 | 0521CF13-D0F0-D089-8AA7-B898F5A10001 | 0:03:42 |
| NAV-05952247 | 527ECE13-0BBF-D0A5-8AA7-B898F5A10001 | 0:10:05 |
| NAV-05952248 | 536FFA13-696E-D0E8-87EA-8F2AF1BD0001 | 0:07:19 |
| NAV-05952251 | 592DE913-5E3A-D00E-8FC0-78E63B010001 | 0:09:31 |
| NAV-05952252 | 602ADA13-C579-D0D7-8E39-A5C2A88C0001 | 0:05:51 |
| NAV-05952253 | 0623C813-B8AF-D05F-8BCC-916636F00001 | 0:03:16 |
| NAV-05952254 | 629B2D14-9457-D097-8129-C3B602C10001 | 0:06:32 |
| NAV-05952255 | 639AFB13-9AA6-D087-87EA-8F2AF1BD0001 | 0:11:47 |
| NAV-05952256 | 650BDC13-95ED-D04B-8E39-A5C2A88C0001 | 0:13:38 |
| NAV-05952257 | 654FF713-F783-D08F-8660-693451BC0001 | 0:07:18 |
| NAV-05952259 | 695BCC13-BF9B-D04B-80BD-A861D5F10001 | 0:09:44 |
| NAV-05952261 | 728BF513-BFF3-D08A-8660-693451BC0001 | 0:16:52 |
| NAV-05952262 | 738CD513-1FC6-D095-8E39-A5C2A88C0001 | 0:10:25 |
| NAV-05952264 | 0801CC13-2B6E-D04E-80BD-A861D5F10001 | 0:07:04 |
| NAV-05952265 | 825A2914-2623-D0EE-8B0B-ED79D6890001 | 0:14:50 |
| NAV-05952266 | 857DF913-6003-D0EE-8660-693451BC0001 | 0:08:47 |
| NAV-05952267 | 0863CC13-8248-D036-80BD-A861D5F10001 | 0:06:04 |
| NAV-05952270 | 885EE813-2345-D034-83F3-CE8DD7E70001 | 0:20:56 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952271 | 892D4F14-B7AC-D004-8135-3A9391060001 | 0:07:20 |
| NAV-05952272 | 924EF713-305A-D00B-8660-693451BC0001 | 0:08:17 |
| NAV-05952273 | 927AF513-9B2A-D0F7-8660-693451BC0001 | 0:12:19 |
| NAV-05952274 | 945EE413-A25B-D0F9-8937-6AA6911B0001 | 0:08:38 |
| NAV-05952275 | 948FCE13-8064-D0E4-8AA7-B898F5A10001 | 0:19:07 |
| NAV-05952276 | 996FCC13-5449-D037-80BD-A861D5F10001 | 0:22:27 |
| NAV-05952277 | 1250F713-6796-D0E7-8660-693451BC0001 | 0:05:31 |
| NAV-05952278 | 1487CA13-896C-D0B6-8B2E-C9969AF10001 | 0:13:04 |
| NAV-05952280 | 1908B913-8FA9-D0FA-8A81-BF72C5040001 | 0:05:06 |
| NAV-05952281 | 2343D113-07CD-D07A-8AA7-B898F5A10001 | 0:29:51 |
| NAV-05952283 | 2663D013-B629-D07A-8AA7-B898F5A10001 | 0:09:02 |
| NAV-05952284 | 2959BD13-DD68-D00E-8EE7-6B9FA1790001 | 0:06:14 |
| NAV-05952285 | 3009F613-D960-D0EF-8660-693451BC0001 | 0:04:51 |
| NAV-05952286 | 3195CA13-5C00-D097-8B2E-C9969AF10001 | 0:05:21 |
| NAV-05952287 | 3386BF13-DC52-D00C-8EE7-6B9FA1790001 | 0:10:47 |
| NAV-05952288 | 4140A713-1C0E-D0F3-8C45-632A93780001 | 0:04:18 |
| NAV-05952289 | 4369CF13-F067-D02D-8AA7-B898F5A10001 | 0:06:02 |
| NAV-05952290 | 4394DD13-D0DF-D066-8E39-A5C2A88C0001 | 0:07:09 |
| NAV-05952291 | 4432EA13-6EB1-D072-8FC0-78E63B010001 | 0:07:35 |
| NAV-05952293 | 4513D313-B20A-D008-8BE0-01325F560001 | 0:14:25 |
| NAV-05952294 | 4867EA13-C180-D03E-8FC0-78E63B010001 | 0:05:50 |
| NAV-05952295 | 5279FA13-71EA-D038-87EA-8F2AF1BD0001 | 0:08:55 |
| NAV-05952296 | 5396BD13-5C6F-D01B-8EE7-6B9FA1790001 | 0:05:55 |
| NAV-05952297 | 5651D113-B3D0-D013-8AA7-B898F5A10001 | 0:03:14 |
| NAV-05952298 | 5675DB13-26F5-D0B4-8E39-A5C2A88C0001 | 0:04:58 |
| NAV-05952300 | 5817DC13-6560-D00D-8E39-A5C2A88C0001 | 0:09:05 |
| NAV-05952301 | 6005F313-3B96-D0CA-89CE-3F163A750001 | 0:05:43 |
| NAV-05952302 | 6235EA13-32EC-D017-8FC0-78E63B010001 | 0:06:25 |
| NAV-05952303 | 6337BE13-C648-D080-8EE7-6B9FA1790001 | 0:08:28 |
| NAV-05952305 | 6862CC13-0010-D044-80BD-A861D5F10001 | 0:02:23 |
| NAV-05952306 | 7172EA13-3790-D089-8FC0-78E63B010001 | 0:10:35 |
| NAV-05952307 | 7233CE13-00E2-D055-8AA7-B898F5A10001 | 0:14:26 |
| NAV-05952308 | 7378DF13-4F47-D01E-8E39-A5C2A88C0001 | 0:18:35 |
| NAV-05952309 | 7954D913-9274-D0C3-8E39-A5C2A88C0001 | 0:08:59 |
| NAV-05952310 | 7960F313-57AB-D00D-8660-693451BC0001 | 0:04:27 |
| NAV-05952311 | 8182DE13-6BFA-D005-8E39-A5C2A88C0001 | 0:09:26 |
| NAV-05952312 | 8194D913-339B-D0BB-8E39-A5C2A88C0001 | 0:06:24 |
| NAV-05952313 | 8223BF13-D929-D0BF-8EE7-6B9FA1790001 | 0:19:39 |
| NAV-05952314 | 8404F713-5DC0-D0B9-8660-693451BC0001 | 0:05:49 |
| NAV-05952315 | 8595D513-744F-D04E-8E39-A5C2A88C0001 | 0:07:36 |
| NAV-05952316 | 8615F313-ED72-D06D-8660-693451BC0001 | 0:00:42 |
| NAV-05952317 | 8676FD13-18AC-D0EB-87EA-8F2AF1BD0001 | 0:30:29 |
| NAV-05952318 | 8811BD13-EC80-D0D8-8EE7-6B9FA1790001 | 0:07:32 |
| NAV-05952320 | 9522D313-6A68-D09F-81A8-621D5C070001 | 0:08:45 |
| NAV-05952321 | 9772BF13-A55A-D055-8EE7-6B9FA1790001 | 0:10:00 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952322 | 12992D14-0B47-D07E-8B0B-ED79D6890001 | 0:09:29 |
| NAV-05952323 | 36566F14-5511-D07B-8A2D-52C7788B0001 | 0:07:03 |
| NAV-05952324 | 49861C14-74E0-D081-803E-DEDE68A90001 | 0:06:31 |
| NAV-05952325 | 69710A14-FCB4-D03E-8E04-AE1490F00001 | 0:05:28 |
| NAV-05952328 | 95812B14-B0B6-D0DF-8B0B-ED79D6890001 | 0:04:36 |
| NAV-05952329 | 00122514-CC35-D075-8B0B-ED79D6890001 | 0:10:08 |
| NAV-05952330 | 06111514-EBCB-D0B5-8E04-AE1490F00001 | 0:16:03 |
| NAV-05952332 | 09451314-FDAE-D0AC-8E04-AE1490F00001 | 0:11:31 |
| NAV-05952333 | 11555014-D289-D0B1-8135-3A9391060001 | 0:12:37 |
| NAV-05952334 | 15230514-B016-D03B-8E04-AE1490F00001 | 0:09:26 |
| NAV-05952335 | 20341314-9436-D06C-8E04-AE1490F00001 | 0:05:02 |
| NAV-05952336 | 21541614-F5B1-D00F-8E04-AE1490F00001 | 0:08:12 |
| NAV-05952338 | 23512714-3E05-D0A0-8B0B-ED79D6890001 | 0:11:49 |
| NAV-05952339 | 24961714-ED51-D04E-8F4A-F70CD9F60001 | 0:10:04 |
| NAV-05952340 | 29232914-BE46-D02D-8B0B-ED79D6890001 | 0:02:15 |
| NAV-05952342 | 44055413-58CA-D0D0-89A5-60F5C8A70001 | 0:07:01 |
| NAV-05952344 | 50080614-61AB-D097-8E04-AE1490F00001 | 0:11:09 |
| NAV-05952345 | 64002214-A219-D037-8B0B-ED79D6890001 | 0:15:42 |
| NAV-05952346 | 71023114-774D-D097-805B-EDE70B3F0001 | 0:05:07 |
| NAV-05952347 | 71622614-3031-D0BA-8B0B-ED79D6890001 | 0:16:14 |
| NAV-05952348 | 76490414-2F13-D0CD-87EA-8F2AF1BD0001 | 0:09:12 |
| NAV-05952350 | 81301114-978B-D097-8E04-AE1490F00001 | 0:04:01 |
| NAV-05952351 | 81301814-0F25-D0D8-803E-DEDE68A90001 | 0:07:30 |
| NAV-05952352 | 82130514-1B68-D070-8E04-AE1490F00001 | 0:06:49 |
| NAV-05952355 | 87871814-1581-D074-803E-DEDE68A90001 | 0:07:55 |
| NAV-05952356 | 93530614-2D16-D08E-8E04-AE1490F00001 | 0:11:20 |
| NAV-05952357 | 94332714-8C6E-D0CA-8B0B-ED79D6890001 | 0:07:39 |
| NAV-05952358 | 96261514-8704-D0B5-8E04-AE1490F00001 | 0:07:21 |
| NAV-05952359 | 99350514-D2A9-D0C4-8E04-AE1490F00001 | 0:07:37 |
| NAV-05952360 | A3D21014-0945-D0C1-8E04-AE1490F00001 | 0:10:36 |
| NAV-05952364 | A8E8E413-0BB8-D01C-8937-6AA6911B0001 | 0:07:04 |
| NAV-05952366 | A10EEA13-564F-D0A2-8FC0-78E63B010001 | 0:05:57 |
| NAV-05952367 | A018D713-9CF2-D022-8E39-A5C2A88C0001 | 0:11:18 |
| NAV-05952368 | A55B2214-9CE8-D0D6-8B0B-ED79D6890001 | 0:17:37 |
| NAV-05952369 | A79D1E14-3CF5-D001-803E-DEDE68A90001 | 0:02:19 |
| NAV-05952372 | A318F613-14DD-D0F7-8660-693451BC0001 | 0:05:14 |
| NAV-05952373 | A545DD13-98BB-D0B9-8E39-A5C2A88C0001 | 0:09:28 |
| NAV-05952374 | A551D513-CB05-D03C-8BE0-01325F560001 | 0:23:12 |
| NAV-05952375 | A0962714-93D2-D0A7-8B0B-ED79D6890001 | 0:10:16 |
| NAV-05952376 | A2220614-B9F9-D026-8E04-AE1490F00001 | 0:07:25 |
| NAV-05952378 | A5481314-EA83-D079-8E04-AE1490F00001 | 0:06:08 |
| NAV-05952382 | ABEFE413-E197-D082-8937-6AA6911B0001 | 0:15:48 |
| NAV-05952385 | AD752014-9901-D06B-803E-DEDE68A90001 | 0:06:11 |
| NAV-05952386 | ADB11514-5D40-D068-8E04-AE1490F00001 | 0:02:19 |
| NAV-05952387 | ADCFD213-90A8-D074-8BE0-01325F560001 | 0:11:24 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952388 | AEF1D013-081A-D0D8-8AA7-B898F5A10001 | 0:10:41 |
| NAV-05952389 | AF2E1414-8192-D0E9-8E04-AE1490F00001 | 0:05:04 |
| NAV-05952390 | B0C1D213-41DD-D0EB-8BE0-01325F560001 | 0:06:20 |
| NAV-05952391 | B3FE2D14-9EAC-D029-8B6F-0D3AE4E20001 | 0:05:30 |
| NAV-05952392 | B7EB0014-E079-D0B6-87EA-8F2AF1BD0001 | 0:05:00 |
| NAV-05952394 | B14CCD13-DE96-D017-80BD-A861D5F10001 | 0:25:03 |
| NAV-05952395 | B16E2914-3ADA-D008-8B0B-ED79D6890001 | 0:01:12 |
| NAV-05952396 | B51BE213-6AE3-D00E-8ED2-F015547C0001 | 0:06:02 |
| NAV-05952397 | B084EC13-981F-D0CD-8FC0-78E63B010001 | 0:15:45 |
| NAV-05952398 | B95C0D14-A3E3-D0D0-8E04-AE1490F00001 | 0:06:16 |
| NAV-05952399 | B099D913-6765-D0FD-8E39-A5C2A88C0001 | 0:02:47 |
| NAV-05952400 | B213CC13-9845-D0E3-80BD-A861D5F10001 | 0:14:42 |
| NAV-05952401 | B281D213-F3CD-D01D-8BE0-01325F560001 | 0:06:32 |
| NAV-05952402 | B297EC13-11F2-D03A-8FC0-78E63B010001 | 0:08:29 |
| NAV-05952403 | B377CA13-FE2D-D0A3-8B2E-C9969AF10001 | 0:06:43 |
| NAV-05952404 | B458EB13-CCB0-D0E2-8FC0-78E63B010001 | 0:04:34 |
| NAV-05952405 | B585F913-C22D-D0DB-8660-693451BC0001 | 0:03:28 |
| NAV-05952407 | B726CE13-BA0F-D001-8AA7-B898F5A10001 | 0:02:47 |
| NAV-05952408 | B735F813-8793-D0B6-8660-693451BC0001 | 0:15:14 |
| NAV-05952409 | B770E213-CBDD-D076-8ED2-F015547C0001 | 0:10:27 |
| NAV-05952410 | B806D713-BD26-D05A-8E39-A5C2A88C0001 | 0:13:37 |
| NAV-05952411 | B946DC13-87B2-D02C-8E39-A5C2A88C0001 | 0:09:08 |
| NAV-05952412 | B3480F14-E1EC-D02C-8E04-AE1490F00001 | 0:16:51 |
| NAV-05952413 | B6961B14-F004-D0B7-803E-DEDE68A90001 | 0:05:39 |
| NAV-05952414 | B7640A14-B949-D03E-8E04-AE1490F00001 | 0:11:21 |
| NAV-05952417 | B1901314-C5DD-D09C-8E04-AE1490F00001 | 0:09:36 |
| NAV-05952419 | B7252414-1183-D0AB-8B0B-ED79D6890001 | 0:08:03 |
| NAV-05952420 | B9210614-F1B3-D0E2-8E04-AE1490F00001 | 0:03:47 |
| NAV-05952421 | BB85F913-08A3-D0FA-8660-693451BC0001 | 0:09:13 |
| NAV-05952422 | BE440F14-702E-D073-8E04-AE1490F00001 | 0:02:54 |
| NAV-05952426 | BFB12614-BA97-D005-8B0B-ED79D6890001 | 0:10:50 |
| NAV-05952427 | C00E1A14-A649-D05A-803E-DEDE68A90001 | 0:05:30 |
| NAV-05952431 | C3C2BF13-6833-D093-8EE7-6B9FA1790001 | 0:13:32 |
| NAV-05952434 | C8DCD513-A883-D0D2-8E39-A5C2A88C0001 | 0:05:19 |
| NAV-05952436 | C09A0414-5FD5-D002-87EA-8F2AF1BD0001 | 0:10:18 |
| NAV-05952437 | C14FFB13-7581-D00A-87EA-8F2AF1BD0001 | 0:06:23 |
| NAV-05952438 | C44FD113-D3B2-D0FD-8AA7-B898F5A10001 | 0:05:29 |
| NAV-05952439 | C60A9213-8CC0-D0BE-85A1-F02664100001 | 0:07:26 |
| NAV-05952440 | C90F2D14-6122-D0EE-8B0B-ED79D6890001 | 0:09:15 |
| NAV-05952441 | C95BCC13-A083-D078-80BD-A861D5F10001 | 0:10:08 |
| NAV-05952442 | C184C313-B7A4-D0BE-81C7-8329253E0001 | 0:07:58 |
| NAV-05952443 | C626DE13-697B-D011-8E39-A5C2A88C0001 | 0:09:07 |
| NAV-05952444 | C787D213-C744-D0C6-81A8-621D5C070001 | 0:07:29 |
| NAV-05952445 | C1882B14-F2EC-D049-8B0B-ED79D6890001 | 0:08:58 |
| NAV-05952447 | CB4ACD13-59B1-D024-80BD-A861D5F10001 | 0:11:08 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952448 | CC9AD913-6D5F-D0E8-8E39-A5C2A88C0001 | 0:08:48 |
| NAV-05952451 | CDA60A14-C946-D05C-8E04-AE1490F00001 | 0:07:48 |
| NAV-05952452 | CDF82114-FD63-D0CD-8B0B-ED79D6890001 | 0:08:10 |
| NAV-05952454 | CFBE1D14-34D8-D083-803E-DEDE68A90001 | 0:04:42 |
| NAV-05952455 | CFC0F213-671C-D01A-89CE-3F163A750001 | 0:23:45 |
| NAV-05952456 | CFF31714-2359-D06E-8F4A-F70CD9F60001 | 0:06:23 |
| NAV-05952457 | D1B00A14-44F3-D083-8E04-AE1490F00001 | 0:10:01 |
| NAV-05952459 | D02D1414-F954-D0C9-8E04-AE1490F00001 | 0:07:12 |
| NAV-05952460 | D2A0C513-5DED-D094-81C7-8329253E0001 | 0:30:24 |
| NAV-05952463 | D4BE0214-D312-D01C-87EA-8F2AF1BD0001 | 0:04:21 |
| NAV-05952464 | D4F80A14-AF85-D04B-8E04-AE1490F00001 | 0:05:37 |
| NAV-05952465 | D5DCF013-CD65-D0DE-89CE-3F163A750001 | 0:07:56 |
| NAV-05952466 | D5F8D413-A70A-D087-8BE0-01325F560001 | 0:08:46 |
| NAV-05952469 | D76A5313-E1CA-D00E-89A5-60F5C8A70001 | 0:05:57 |
| NAV-05952470 | D274FA13-168B-D025-87EA-8F2AF1BD0001 | 0:11:26 |
| NAV-05952471 | D721BB13-81A3-D058-8A81-BF72C5040001 | 0:25:01 |
| NAV-05952472 | D777CE13-8C54-D08F-8AA7-B898F5A10001 | 0:39:51 |
| NAV-05952473 | D4000B14-D43D-D0EE-8E04-AE1490F00001 | 0:03:45 |
| NAV-05952474 | D0910814-7F9B-D0A6-8E04-AE1490F00001 | 0:05:41 |
| NAV-05952476 | D8050614-CD38-D05C-8E04-AE1490F00001 | 0:13:00 |
| NAV-05952477 | D9731114-FB40-D029-8E04-AE1490F00001 | 0:09:02 |
| NAV-05952478 | DA83D213-6CA7-D09F-8BE0-01325F560001 | 0:10:28 |
| NAV-05952479 | DA812B14-8ABF-D02D-8B0B-ED79D6890001 | 0:12:02 |
| NAV-05952480 | DB2FC213-212E-D08C-81C7-8329253E0001 | 0:05:09 |
| NAV-05952481 | DBC71014-D2E9-D0AC-8E04-AE1490F00001 | 0:09:47 |
| NAV-05952483 | DD273314-3503-D0B3-8A39-6FE378530001 | 0:05:39 |
| NAV-05952485 | DE812F14-0157-D017-805B-EDE70B3F0001 | 0:08:50 |
| NAV-05952486 | DECEFD13-AC8B-D0FF-87EA-8F2AF1BD0001 | 0:13:48 |
| NAV-05952487 | E1F6C913-BECD-D0E3-8B2E-C9969AF10001 | 0:10:32 |
| NAV-05952488 | E1FAD413-5F0C-D0A2-8BE0-01325F560001 | 0:06:52 |
| NAV-05952489 | E5F6DF13-3A74-D06E-8E39-A5C2A88C0001 | 0:15:16 |
| NAV-05952490 | E8A10F14-EE2D-D059-8E04-AE1490F00001 | 0:03:50 |
| NAV-05952491 | E19AD913-A2BE-D037-8E39-A5C2A88C0001 | 0:09:43 |
| NAV-05952492 | E35C1E14-A3EA-D05A-803E-DEDE68A90001 | 0:03:18 |
| NAV-05952493 | E54D2714-6523-D085-8B0B-ED79D6890001 | 0:04:03 |
| NAV-05952494 | E58B1714-1F2D-D004-8F4A-F70CD9F60001 | 0:06:24 |
| NAV-05952496 | E111F613-4902-D0FB-8660-693451BC0001 | 0:03:46 |
| NAV-05952497 | E123F913-3BD3-D0BC-8660-693451BC0001 | 0:05:58 |
| NAV-05952499 | E381BF13-B289-D039-8EE7-6B9FA1790001 | 0:04:59 |
| NAV-05952500 | E539E213-1C2F-D0A1-8ED2-F015547C0001 | 0:11:11 |
| NAV-05952502 | E5182D14-3977-D05C-8B0B-ED79D6890001 | 0:07:32 |
| NAV-05952503 | E5372F14-A0CA-D037-805B-EDE70B3F0001 | 0:11:43 |
| NAV-05952504 | E0291514-600A-D053-8E04-AE1490F00001 | 0:00:54 |
| NAV-05952505 | E3220614-CCE6-D04D-8E04-AE1490F00001 | 0:05:41 |
| NAV-05952506 | E4502214-6819-D0C5-8B0B-ED79D6890001 | 0:20:00 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952509 | E9162114-E628-D0CD-8B0B-ED79D6890001 | 0:29:54 |
| NAV-05952510 | ECAC6014-DF8F-D01B-8C1D-0BBF3B410001 | 0:08:07 |
| NAV-05952512 | ED806D13-810C-D0A6-8612-4AFE97750001 | 0:11:53 |
| NAV-05952513 | EDD51014-E323-D0E3-8E04-AE1490F00001 | 0:08:51 |
| NAV-05952514 | EEBE2414-E5EF-D0D7-8B0B-ED79D6890001 | 0:09:13 |
| NAV-05952515 | EF56EB13-C294-D08E-8FC0-78E63B010001 | 0:09:11 |
| NAV-05952516 | EF351814-21B3-D000-803E-DEDE68A90001 | 0:11:22 |
| NAV-05952518 | EFCD2414-A12D-D030-8B0B-ED79D6890001 | 0:02:35 |
| NAV-05952520 | F0F1BD13-11EA-D0C1-8EE7-6B9FA1790001 | 0:13:50 |
| NAV-05952521 | F2A6FF13-53B1-D095-87EA-8F2AF1BD0001 | 0:09:39 |
| NAV-05952522 | F2FF1914-B72A-D034-803E-DEDE68A90001 | 0:07:01 |
| NAV-05952523 | F3C70814-4B71-D07B-8E04-AE1490F00001 | 0:04:02 |
| NAV-05952525 | F6A75C13-97DC-D0AF-8CFF-7D50B8590001 | 0:04:23 |
| NAV-05952526 | F7A61D14-9BCD-D05F-803E-DEDE68A90001 | 0:07:55 |
| NAV-05952527 | F8A60B14-01BC-D0AF-8E04-AE1490F00001 | 0:11:48 |
| NAV-05952530 | F46E2914-0D67-D0C7-8B0B-ED79D6890002 | 0:02:40 |
| NAV-05952533 | F90DEA13-379B-D0E7-8FC0-78E63B010001 | 0:06:18 |
| NAV-05952535 | F265D013-84F0-D0E8-8AA7-B898F5A10001 | 0:06:30 |
| NAV-05952537 | F594D513-F1DB-D0EB-8E39-A5C2A88C0001 | 0:07:47 |
| NAV-05952538 | F9945C14-EE1D-D011-8FC9-BAA2CEC20001 | 0:07:10 |
| NAV-05952539 | F4102214-C405-D0B4-8B0B-ED79D6890001 | 0:05:14 |
| NAV-05952540 | F5211414-E30A-D0D3-8E04-AE1490F00001 | 0:02:27 |
| NAV-05952541 | F7291514-D6E6-D054-8E04-AE1490F00001 | 0:04:17 |
| NAV-05952542 | FA0BEB13-207F-D0B8-8FC0-78E63B010001 | 0:07:47 |
| NAV-05952543 | FA8F0014-DD5C-D0CF-87EA-8F2AF1BD0001 | 0:08:04 |
| NAV-05952544 | FA571614-E4E5-D04A-8E04-AE1490F00001 | 0:09:41 |
| NAV-05952545 | FB3DDC13-A46B-D083-8E39-A5C2A88C0001 | 0:09:11 |
| NAV-05952546 | FB7CCA13-8DB2-D09A-8B2E-C9969AF10001 | 0:04:25 |
| NAV-05952547 | FB69CF13-7EC2-D000-8AA7-B898F5A10001 | 0:21:48 |
| NAV-05952548 | FB89FC13-C987-D06B-87EA-8F2AF1BD0001 | 0:16:03 |
| NAV-05952549 | FBAEC013-B2AE-D04B-87B6-971BB1300001 | 0:06:06 |
| NAV-05952550 | FBCCD213-B036-D067-8BE0-01325F560001 | 0:12:45 |
| NAV-05952551 | FBD01314-DBDB-D07F-8E04-AE1490F00001 | 0:07:10 |
| NAV-05952552 | FCE0F313-646A-D0ED-8660-693451BC0001 | 0:07:05 |
| NAV-05952554 | FDFEF713-CFC8-D056-8660-693451BC0001 | 0:11:53 |
| NAV-05952555 | FE5A0A14-3787-D0C1-8E04-AE1490F00001 | 0:09:35 |
| NAV-05952556 | FEAD1514-7840-D07A-8E04-AE1490F00001 | 0:03:12 |
| NAV-05952557 | FED0CE13-8258-D044-8AA7-B898F5A10001 | 0:04:43 |
| NAV-05952558 | FEF90614-94E6-D075-8E04-AE1490F00001 | 0:12:11 |
| NAV-06321880 | SC_1_644534340_6359852_D820_1398927 | 0:06:16 |
| NAV-06321918 | SC_1_629617078_1961270_F717_367582 | 0:02:06 |
| NAV-06321921 | SC_1_630015545_2256133_F875_427466 | 0:00:02 |
| NAV-06321924 | SC_1_630683029_3281687_P758_618341 | 0:13:04 |
| NAV-06321925 | SC_1_631081132_3529333_D780_667294 | 0:13:29 |
| NAV-06321935 | SC_1_636712813_10187751_F861_2005114 | 0:04:31 |

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06321939 | SC_1_641091795_1854037_F810_402817 | 0:05:30 |
| NAV-06321941 | SC_1_645146886_6901717_P727_1519374 | 0:23:07 |
| NAV-06321942 | SC_1_645555667_7286896_F913_1608801 | 0:07:17 |
| NAV-06321948 | SC_1_648389355_10769976_P765_2362034 | 0:03:08 |
| NAV-06321949 | SC_1_639868695_335874_40763_73638 | 0:01:49 |
| NAV-06321955 | SC_1_640923136_1379773_65766_296286 | 0:15:03 |
| NAV-06321956 | SC_1_640929391_1389313_65825_298137 | 0:06:10 |
| NAV-06321958 | SC_1_640983207_1563179_40722_344275 | 0:05:14 |
| NAV-06321964 | SC_1_650206857_13025254_65967_2879130 | 0:08:45 |
| NAV-06321970 | SC_1_649538362_12037013_65869_2647423 | 0:08:28 |
| NAV-06321973 | SC_1_645316248_7425019_40792_1642725 | 0:08:19 |
| NAV-06321983 | SC_1_645709678_7616120_65512_1679730 | 0:07:08 |
| NAV-06321988 | SC_1_641791166_2638997_40701_572645 | 0:07:52 |
| NAV-06321989 | SC_1_648688545_11493540_38917_2527570 | 0:11:26 |
| NAV-06321992 | SC_1_648588150_11201653_38534_2469244 | 0:03:07 |
| NAV-06321996 | SC_1_648543367_11040301_40649_2429300 | 0:10:18 |
| NAV-06321998 | SC_1_648299429_10744558_40743_2356982 | 0:10:43 |
| NAV-06322001 | SC_1_648292208_10723607_65927_2352710 | 0:05:34 |
| NAV-06322003 | SC_1_642078596_3012292_65748_662615 | 0:04:58 |
| NAV-06322010 | SC_1_648210120_10433465_38411_2291874 | 0:10:15 |
| NAV-06322011 | SC_1_645297319_7182024_38411_1576575 | 0:05:15 |
| NAV-06322013 | SC_1_647866758_10407928_38786_2286431 | 0:16:10 |
| NAV-06322018 | SC_1_647827480_10258203_65575_2255240 | 0:18:27 |
| NAV-06322027 | SC_1_644987820_6754104_38512_1489146 | 0:39:09 |
| NAV-06322028 | SC_1_644941261_6551256_38835_1439529 | 0:10:31 |
| NAV-06322029 | SC_1_644929550_6506737_40508_1429141 | 0:06:16 |
| NAV-06322030 | SC_1_644911126_6456514_40743_1419205 | 0:14:41 |
| NAV-06322032 | SC_1_644875363_6345913_65623_1396250 | 0:13:50 |
| NAV-06322036 | SC_1_647025161_9118371_40542_1999616 | 0:07:57 |
| NAV-06322037 | SC_1_644602031_5912195_40511_1308185 | 0:07:10 |
| NAV-06322041 | SC_1_644195286_5694122_64892_1253776 | 0:19:57 |
| NAV-06322042 | SC_1_644158831_5555697_40832_1226022 | 0:04:30 |
| NAV-06322048 | SC_1_643849661_5164029_65953_1137061 | 0:07:16 |
| NAV-06322050 | SC_1_643831303_5085751_65981_1117180 | 0:05:37 |
| NAV-06322051 | SC_1_643746574_4825853_38466_1064153 | 0:02:29 |
| NAV-06322052 | SC_1_643743071_4820565_38459_1063016 | 0:09:24 |
| NAV-06322053 | SC_1_643431143_4780679_66160_1054450 | 0:08:05 |
| NAV-06322057 | SC_1_646750365_8781680_66192_1922891 | 0:07:37 |
| NAV-06322059 | SC_1_642924455_4240260_40665_930364 | 0:09:26 |
| NAV-06322063 | SC_1_643312619_4383308_66143_960877 | 0:07:22 |
| NAV-06322064 | SC_1_645764128_7782905_40800_1713396 | 0:07:51 |
| NAV-06322066 | SC_1_646712103_8693658_64857_1905737 | 0:12:03 |
| NAV-06322068 | SC_1_646290676_8298375_66167_1826403 | 0:08:34 |
| NAV-06322085 | SC_1_641044693_1768022_56979_385639 | 0:12:20 |
| NAV-06322087 | SC_1_640147676_549622_56457_115992 | 0:20:25 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06322088 | SC_1_647751758_9981464_56633_2187979 | 0:12:22 |
| NAV-06322089 | SC_1_639910844_454703_56329_97078 | 0:13:00 |
| NAV-06322090 | SC_1_640165715_583311_56633_122786 | 0:03:28 |
| NAV-06322091 | SC_1_647801628_10125774_56140_2216960 | 0:05:04 |
| NAV-06322092 | SC_1_640165905_585875_56627_123156 | 0:05:38 |
| NAV-06322094 | SC_1_647837838_10299916_56533_2263839 | 0:16:45 |
| NAV-06322095 | SC_1_640648406_1092890_56109_237872 | 0:05:56 |
| NAV-06322097 | SC_1_640671229_1167351_56460_252845 | 0:10:48 |
| NAV-06322098 | SC_1_648290881_10721255_56105_2352076 | 0:08:15 |
| NAV-06322099 | SC_1_648317213_10781014_56523_2364102 | 0:09:21 |
| NAV-06322100 | SC_1_648318563_10782311_56635_2364377 | 0:02:29 |
| NAV-06322102 | SC_1_648577206_11173829_56848_2463736 | 0:07:29 |
| NAV-06322103 | SC_1_648607469_11255475_56094_2479706 | 0:10:19 |
| NAV-06322104 | SC_1_649099621_11720614__2580356 | 0:05:18 |
| NAV-06322106 | SC_1_649493130_11888221__2617790 | 0:03:02 |
| NAV-06322107 | SC_1_649506014_11937315__2629393 | 0:18:09 |
| NAV-06322108 | SC_1_640993090_1594680_56415_350701 | 0:11:07 |
| NAV-06322109 | SC_1_649562953_12120759_56636_2661981 | 0:30:03 |
| NAV-06322110 | SC_1_649620378_12296151__2713469 | 0:04:32 |
| NAV-06322111 | SC_1_641007410_1630897_56793_357962 | 0:06:47 |
| NAV-06322112 | SC_1_641050245_1806321_56972_393365 | 0:26:36 |
| NAV-06322113 | SC_1_641059798_1829842_56486_398053 | 0:18:43 |
| NAV-06322114 | SC_1_649842608_12462232__2747788 | 0:18:58 |
| NAV-06322115 | SC_1_649846848_12463135_56438_2747818 | 0:06:36 |
| NAV-06322117 | SC_1_649870077_12524877_56778_2759117 | 0:07:16 |
| NAV-06322118 | SC_1_641259341_1964788_56800_425175 | 0:05:15 |
| NAV-06322119 | SC_1_649881555_12593992_56664_2772545 | 0:43:49 |
| NAV-06322121 | SC_1_641308489_2109268_56186_454791 | 0:04:56 |
| NAV-06322122 | SC_1_641329971_2171723_56381_467712 | 0:08:02 |
| NAV-06322123 | SC_1_649921650_12688808__2792167 | 0:27:50 |
| NAV-06322124 | SC_1_641752030_2511031_56374_546809 | 0:04:05 |
| NAV-06322126 | SC_1_641776753_2596703_56839_563734 | 0:09:59 |
| NAV-06322127 | SC_1_641792050_2642141_56188_573256 | 0:08:02 |
| NAV-06322128 | SC_1_641807101_2703394_56798_585657 | 0:15:40 |
| NAV-06322129 | SC_1_641830106_2773932_56536_599882 | 0:09:17 |
| NAV-06322130 | SC_1_642074083_2998040_56657_659677 | 0:05:10 |
| NAV-06322131 | SC_1_642102819_3095472_56564_679889 | 0:08:28 |
| NAV-06322133 | SC_1_642139380_3219337_56089_705302 | 0:10:52 |
| NAV-06322134 | SC_1_642331975_3337109_56110_730263 | 0:12:53 |
| NAV-06322135 | SC_1_642366461_3440396_56763_751536 | 0:18:57 |
| NAV-06322136 | SC_1_642368867_3440179_56708_751550 | 0:11:11 |
| NAV-06322137 | SC_1_642375181_3452749_56344_754230 | 0:06:38 |
| NAV-06322138 | SC_1_642432749_3752406_56532_831556 | 0:09:09 |
| NAV-06322139 | SC_1_642472931_3866343_56534_853564 | 0:17:28 |
| NAV-06322141 | SC_1_644717084_6316347_56668_1390131 | 0:14:14 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06322142 | SC_1_644927047_6503796_56747_1428581 | 0:15:00 |
| NAV-06322143 | SC_1_642839643_3984639_56438_877635 | 0:17:28 |
| NAV-06322145 | SC_1_642867129_4065423_56533_894041 | 0:15:00 |
| NAV-06322146 | SC_1_644928778_6504539_56123_1428731 | 0:07:14 |
| NAV-06322147 | SC_1_642942866_4283813_56093_939056 | 0:13:50 |
| NAV-06322148 | SC_1_642945222_4286372_56461_939535 | 0:09:46 |
| NAV-06322149 | SC_1_643308513_4377853_56154_959258 | 0:17:50 |
| NAV-06322150 | SC_1_643334521_4476978_56313_992859 | 0:10:16 |
| NAV-06322152 | SC_1_643380514_4599385_56326_1017887 | 0:02:43 |
| NAV-06322153 | SC_1_645287080_7161305_56646_1572617 | 0:06:11 |
| NAV-06322154 | SC_1_640940301_1421719_40787_304692 | 0:10:11 |
| NAV-06322155 | SC_1_645294888_7180638_56211_1576235 | 0:16:11 |
| NAV-06322157 | SC_1_645328986_7466911_56673_1651255 | 0:06:19 |
| NAV-06322158 | SC_1_643798587_5009507_56381_1101531 | 0:21:22 |
| NAV-06322159 | SC_1_643828661_5084591_56445_1117007 | 0:15:44 |
| NAV-06322161 | SC_1_646175264_7957999_56626_1748331 | 0:07:58 |
| NAV-06322162 | SC_1_646223886_8082475_56154_1773513 | 0:06:42 |
| NAV-06322164 | SC_1_646655331_8502360_56473_1867071 | 0:03:51 |
| NAV-06322166 | SC_1_646742862_8758667_56625_1918330 | 0:03:25 |
| NAV-06322168 | SC_1_646976473_8964103_56186_1969779 | 0:07:20 |
| NAV-06322169 | SC_1_647052167_9196741_56630_2015657 | 0:04:47 |
| NAV-06322171 | SC_1_647083194_9318169_56094_2040155 | 0:10:50 |
| NAV-06322172 | SC_1_644093293_5342066_56186_1183038 | 0:04:47 |
| NAV-06322177 | SC_1_644154153_5537477_56310_1222414 | 0:02:46 |
| NAV-06322178 | SC_1_644182866_5637490_56745_1242467 | 0:03:44 |
| NAV-06322179 | SC_1_644194669_5690683_56628_1253331 | 0:18:54 |
| NAV-06322180 | SC_1_644598737_5898977_56089_1305426 | 0:07:54 |
| NAV-06322182 | SC_1_644647985_6044850_56133_1334622 | 0:04:07 |
| NAV-06322183 | SC_1_644649209_6047168_56415_1335052 | 0:02:22 |
| NAV-06322184 | SC_1_644652125_6059778_56534_1337604 | 0:05:21 |
| NAV-06322193 | SC_1_644222344_5805774_65921_1276587 | 0:09:26 |
| NAV-06398674 | IR_1100735404O0141216 | 0:04:54 |
| NAV-06398675 | IR_1100801057O0141217 | 0:19:32 |
| NAV-06398676 | IR_2100093707P0141231 | 0:05:25 |
| NAV-06398677 | IR_2100287836O0141218 | 0:04:53 |
| NAV-06398678 | IR_2100336367O0141218 | 0:19:22 |
| NAV-06398679 | IR_2100336588M0141208 | 0:11:48 |
| NAV-06398680 | IR_2100680511O0141219 | 0:06:08 |
| NAV-06398682 | IR_2100902347M0141209 | 0:12:28 |
| NAV-06398683 | IR_2100929180M0141210 | 0:04:27 |
| NAV-06398684 | IR_2100939677M0141210 | 0:06:31 |
| NAV-06398685 | IR_3100066133M0141210 | 0:03:38 |
| NAV-06398686 | IR_3100492315O0141224 | 0:11:08 |
| NAV-06398687 | IR_3100668021N0141212 | 0:05:55 |
| NAV-06398688 | IR_3100870012O0141227 | 0:02:46 |

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06398689 | SC_1_661341425_11903314_38558_2647881 | 0:04:41 |
| NAV-06398690 | SC_1_652480869_1927497_64807_419957 | 0:02:54 |
| NAV-06398694 | SC_1_1101313976_14971893_38748_3278517 | 0:10:15 |
| NAV-06398695 | SC_1_962918420_6788733_38756_1624455 | 0:06:45 |
| NAV-06398702 | SC_1_1153975522_9121755_DA21_2002195 | 0:07:10 |
| NAV-06398704 | SC_1_869321174_2572798_65644_549875 | 0:10:17 |
| NAV-06398705 | SC_1_977651113_7528718_P751_1785704 | 0:09:20 |
| NAV-06398708 | SC_1_869327329_2584386_40709_551997 | 0:10:36 |
| NAV-06398712 | SC_1_972889620_2389091_FB87_573085 | 0:04:05 |
| NAV-06398713 | SC_1_888918810_14018398_65890_3089093 | 0:08:36 |
| NAV-06398717 | SC_1_975126597_4420330_65650_1052088 | 0:19:14 |
| NAV-06398718 | SC_1_1100719025_14312485_38945_3128480 | 0:11:51 |
| NAV-06398720 | SC_1_970822672_15787210_40830_3779140 | 0:13:05 |
| NAV-06398721 | SC_1_899982005_9826763_40576_2091682 | 0:04:02 |
| NAV-06398722 | SC_1_974589037_3698412_65719_873862 | 0:05:50 |
| NAV-06398726 | SC_1_868132431_1462383_40709_323514 | 0:13:05 |
| NAV-06398727 | SC_1_756588849_1014112_P773_213065 | 0:05:36 |
| NAV-06398729 | SC_1_851399875_182369_38529_33350 | 0:05:51 |
| NAV-06398731 | SC_1_1057105126_2782478_38598_591338 | 0:13:06 |
| NAV-06398732 | SC_1_717388513_8836175_66053_1953820 | 0:04:46 |
| NAV-06398733 | SC_1_1099760400_13053529_38767_2839858 | 0:04:02 |
| NAV-06398734 | SC_1_860247067_10190589_65879_2285093 | 0:08:07 |
| NAV-06398737 | SC_1_886891457_11599172_38594_2548938 | 0:06:42 |
| NAV-06398738 | SC_1_906542165_775203_38994_156139 | 0:07:39 |
| NAV-06398739 | SC_1_1102252386_531082_56801_101288 | 0:10:10 |
| NAV-06398742 | SC_1_1005728366_1118158_40600_246715 | 0:04:24 |
| NAV-06398745 | SC_1_1024824033_9358103_38765_2143822 | 0:07:19 |
| NAV-06398746 | SC_1_1108162924_7040502_40688_1563248 | 0:03:21 |
| NAV-06398752 | SC_1_883460794_7936212_40653_1739143 | 0:06:58 |
| NAV-06398753 | SC_1_883465964_7947635_38491_1741316 | 0:06:21 |
| NAV-06398755 | SC_1_1259140729_4752043_46828_1070854 | 0:16:51 |
| NAV-06398756 | SC_1_1262673355_8751460_38776_1961918 | 0:12:55 |
| NAV-06398757 | SC_1_786693862_2272119_40764_447864 | 0:03:10 |
| NAV-06398758 | SC_1_866181350_16876688_38919_3810971 | 0:08:42 |
| NAV-06398759 | SC_1_882855183_7260450_63401_1580828 | 0:05:57 |
| NAV-06398760 | SC_1_888725660_13711256_38499_3030628 | 0:12:01 |
| NAV-06398761 | SC_1_844395041_9179997_38687_2094936 | 0:06:08 |
| NAV-06398764 | SC_1_1108450129_7683798_38641_1708973 | 0:09:21 |
| NAV-06398765 | SC_1_971498773_559715_65650_115803 | 0:10:42 |
| NAV-06398766 | SC_1_958794066_1970370_66185_464627 | 0:05:23 |
| NAV-06398767 | SC_1_1098155693_11294020_38539_2461785 | 0:03:14 |
| NAV-06398770 | SC_1_1108160338_7045856_56329_1564131 | 0:13:46 |
| NAV-06398771 | SC_1_1056646541_2496629_38873_537199 | 0:07:49 |
| NAV-06398774 | SC_1_1149648016_3719994_66093_800827 | 0:07:20 |
| NAV-06398775 | SC_1_1257846061_3238658_52797_715697 | 0:06:56 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06398777 | SC_1_959574998_2780669_66136_656525 | 0:08:35 |
| NAV-06398778 | SC_1_1007551842_3279937_40718_740416 | 0:23:25 |
| NAV-06398782 | SC_1_1025677621_10346462_40614_2366572 | 0:17:22 |
| NAV-06398783 | SC_1_1256498026_1501157_63090_332940 | 0:12:50 |
| NAV-06398784 | SC_1_866265990_17189578_38582_3893840 | 0:12:27 |
| NAV-06398786 | SC_1_1107231117_6073040_28081_1356821 | 0:05:31 |
| NAV-06398787 | SC_1_963876051_7572978_65744_1809965 | 0:11:05 |
| NAV-06398788 | SC_1_839972899_3803752_64996_839457 | 0:02:35 |
| NAV-06398789 | SC_1_839975728_3816935_40560_841829 | 0:08:23 |
| NAV-06398790 | SC_1_1262265590_8587560_46828_1927939 | 0:09:58 |
| NAV-06398791 | SC_1_1106923280_5756327_66099_1274154 | 0:07:02 |
| NAV-06398792 | SC_1_1258464978_3814594_28008_850496 | 0:05:39 |
| NAV-06398793 | SC_1_865053235_15691278_38509_3559195 | 0:12:01 |
| NAV-06398794 | SC_1_1151194690_5344097_29405_1146285 | 0:06:25 |
| NAV-06398795 | SC_1_926731313_13517525_65774_3070538 | 0:16:52 |
| NAV-06398796 | SC_1_961694382_5214811_40563_1242121 | 0:10:32 |
| NAV-06398797 | SC_1_958806112_2008027_65859_472390 | 0:06:35 |
| NAV-06398798 | SC_1_890527870_15558200_65892_3437901 | 0:11:26 |
| NAV-06398799 | SC_1_891489344_397108_65958_85739 | 0:12:04 |
| NAV-06398800 | SC_1_967851584_12505999_64840_2998400 | 0:13:19 |
| NAV-06398801 | SC_1_892498488_1461202_65621_309618 | 0:04:51 |
| NAV-06398802 | SC_1_900722167_10958155_38594_2331105 | 0:10:58 |
| NAV-06398803 | SC_1_974718077_4127601_65911_992556 | 0:11:48 |
| NAV-06398804 | SC_1_924961690_11933772_40642_2708325 | 0:13:07 |
| NAV-06398806 | SC_1_882098229_6272421_40763_1369575 | 0:19:01 |
| NAV-06398807 | SC_1_1263684425_9859513_40857_2221230 | 0:10:06 |
| NAV-06398808 | SC_1_1268154069_2016983_28264_426651 | 0:04:56 |
| NAV-06398809 | SC_1_1267789206_1978235_28034_419321 | 0:18:08 |
| NAV-06398810 | SC_1_1104531777_2983845_63403_658645 | 0:06:40 |
| NAV-06398813 | SC_1_975081188_4271881_66185_1021304 | 0:03:35 |
| NAV-06398814 | SC_1_1027359883_12059332_65975_2766928 | 0:09:23 |
| NAV-06398815 | SC_1_927659686_14401123_38774_3286197 | 0:24:50 |
| NAV-06398817 | SC_1_896134235_5179833_38996_1096218 | 0:09:40 |
| NAV-06398818 | SC_1_971370853_223489_65867_46122 | 0:06:15 |
| NAV-06398819 | SC_1_1096859082_9737069_40537_2123929 | 0:08:35 |
| NAV-06398820 | SC_1_1255967059_1035348_40563_218901 | 0:06:18 |
| NAV-06398821 | SC_1_1255971160_1058405_63401_223321 | 0:17:04 |
| NAV-06398824 | SC_1_900572209_10525060_64708_2230212 | 0:14:15 |
| NAV-06398828 | SC_1_1152992176_7268477_46828_1588839 | 0:09:08 |
| NAV-06398830 | SC_1_893183975_1978995_38491_420819 | 0:11:11 |
| NAV-06398831 | SC_1_938157177_9297061_38659_2189892 | 0:12:37 |
| NAV-06398832 | SC_1_794534914_11757675_38791_2560518 | 0:08:04 |
| NAV-06398834 | SC_1_884036245_8541360_38489_1878928 | 0:12:25 |
| NAV-06398837 | SC_1_884672324_9396972_38665_2079086 | 0:20:15 |
| NAV-06398838 | SC_1_885853568_10390616_65678_2290951 | 0:08:15 |

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06398839 | SC_1_962683987_6036774_38498_1443772 | 0:18:11 |
| NAV-06398840 | SC_1_1142594598_9827898_PB15_2187638 | 0:06:13 |
| NAV-06398842 | SC_1_1055689519_1353565_38773_282335 | 0:24:03 |
| NAV-06398843 | SC_1_1144644314_12635223_FB77_2824284 | 0:06:01 |
| NAV-06398844 | SC_1_1145249890_13051444_PB39_2900819 | 0:05:55 |
| NAV-06398845 | SC_1_1145191449_12735982_DA46_2841922 | 0:04:02 |
| NAV-06398847 | SC_1_1145220808_12911762_PB15_2874192 | 0:05:05 |
| NAV-06398849 | SC_1_1258536661_3959384_56700_881062 | 0:10:08 |
| NAV-06398850 | SC_1_1148029795_2424928_P807_506715 | 0:05:09 |
| NAV-06398851 | SC_1_1149435053_3902761_PB51_834225 | 0:10:19 |
| NAV-06398853 | SC_1_1150085971_4616495_DA29_986702 | 0:05:19 |
| NAV-06398854 | SC_1_965957184_10242230_38555_2455639 | 0:07:55 |
| NAV-06398855 | SC_1_1150138170_4903669_DA54_1060672 | 0:07:09 |
| NAV-06398856 | SC_1_1150781710_5514716_D877_1194292 | 0:09:46 |
| NAV-06398858 | SC_1_1151979526_6580377_FC81_1420778 | 0:06:07 |
| NAV-06398859 | SC_1_972522127_1618241_66185_387236 | 0:05:27 |
| NAV-06398860 | SC_1_979305371_9401920_65958_2240879 | 0:15:08 |
| NAV-06398863 | SC_1_953925932_13945592_66177_3305078 | 0:07:18 |
| NAV-06398864 | SC_1_1152759279_8072577_D967_1765859 | 0:04:28 |
| NAV-06398867 | SC_1_937545905_8507714_65605_2005998 | 0:12:14 |
| NAV-06398869 | SC_1_924584632_11121527_65644_2511371 | 0:07:52 |
| NAV-06398872 | SC_1_1252214303_11779631_FC60_2599090 | 0:08:29 |
| NAV-06398874 | SC_1_1252823631_12230992_P986_2704898 | 0:04:32 |
| NAV-06398875 | SC_1_1253409174_12708879_PB49_2802546 | 0:06:12 |
| NAV-06398877 | SC_1_958732441_1793270_38545_428038 | 0:05:38 |
| NAV-06398878 | SC_1_1254946782_868447_PA59_187386 | 0:03:34 |
| NAV-06398879 | SC_1_1254948868_885606_DA72_190336 | 0:08:10 |
| NAV-06398881 | SC_1_1258326407_4326465_PA57_963745 | 0:06:34 |
| NAV-06398882 | SC_1_869860237_3510712_66159_760902 | 0:14:03 |
| NAV-06398884 | SC_1_1150589164_4797798_38947_1024056 | 0:08:12 |
| NAV-06398886 | SC_1_1267412974_1840881_PA03_389445 | 0:04:20 |
| NAV-06398887 | SC_1_885543474_10028271_38926_2202376 | 0:16:31 |
| NAV-06398888 | SC_1_1268696179_3252735_PB35_706547 | 0:07:22 |
| NAV-06398889 | SC_1_1255216952_175342_40570_35230 | 0:08:43 |
| NAV-06398890 | SC_1_1268699997_3266206_DA68_709870 | 0:05:07 |
| NAV-06398891 | SC_1_1271408665_6453116_FD36_1498998 | 0:08:03 |
| NAV-06398893 | SC_1_1273967605_9818567_PA39_2353469 | 0:04:49 |
| NAV-06398894 | SC_1_677229274_12750727_P808_2805204 | 0:06:02 |
| NAV-06398898 | SC_1_732287973_8453290_D911_1877290 | 0:05:46 |
| NAV-06398899 | SC_1_906360551_832237_PB05_169885 | 0:11:19 |
| NAV-06398900 | SC_1_959951806_3303722_38733_793140 | 0:06:54 |
| NAV-06398901 | SC_1_745235867_5225186_P960_1116181 | 0:08:46 |
| NAV-06398904 | SC_1_757472458_1751001_F938_353660 | 0:10:09 |
| NAV-06398906 | SC_1_1003789401_14897136_38877_3526806 | 0:12:54 |
| NAV-06398907 | SC_1_762023629_7643895_D907_1663240 | 0:00:04 |

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06398908 | SC_1_817231374_15546154_38512_3494958 | 0:10:18 |
| NAV-06398911 | SC_1_936145171_6895596_40529_1620716 | 0:09:24 |
| NAV-06398912 | SC_1_795493560_13693389_D870_2892934 | 0:11:01 |
| NAV-06398917 | SC_1_1031304915_497188_38691_98244 | 0:06:14 |
| NAV-06398918 | SC_1_841082440_5327219_D877_1214686 | 0:09:33 |
| NAV-06398920 | SC_1_845479079_10350629_D970_2361859 | 0:03:31 |
| NAV-06398922 | SC_1_848706018_14184621_D832_3256659 | 0:04:36 |
| NAV-06398923 | SC_1_849125916_14669255_P822_3353994 | 0:10:58 |
| NAV-06398924 | SC_1_1262451288_9208220_63077_2070749 | 0:03:25 |
| NAV-06398925 | SC_1_1263280017_9203730_63077_2070983 | 0:03:48 |
| NAV-06398926 | SC_1_856040885_5662754_FB33_1258999 | 0:08:57 |
| NAV-06398927 | SC_1_860710341_10846422_P997_2424286 | 0:05:55 |
| NAV-06398928 | SC_1_860030311_10036531_FA15_2254576 | 0:05:25 |
| NAV-06398933 | SC_1_979009209_9090782_38947_2152785 | 0:06:20 |
| NAV-06398934 | SC_1_883578828_8370237_FB37_1825622 | 0:05:39 |
| NAV-06398936 | SC_1_893286429_2225781_40828_469755 | 0:22:14 |
| NAV-06398937 | SC_1_891990506_1203839_P974_261844 | 0:02:20 |
| NAV-06398939 | SC_1_971476581_510743_38722_105442 | 0:15:21 |
| NAV-06398940 | SC_1_895680844_5352495_PA10_1127771 | 0:04:54 |
| NAV-06398941 | SC_1_898156951_7980410_FB73_1699141 | 0:04:07 |
| NAV-06398943 | SC_1_904181177_15100957_FB77_3222578 | 0:06:18 |
| NAV-06398945 | SC_1_955488075_15887086_38855_3760863 | 0:07:29 |
| NAV-06398947 | SC_1_956516596_16848464_65644_3982331 | 0:13:17 |
| NAV-06398948 | SC_1_893800531_2606611_38501_562569 | 0:13:04 |
| NAV-06398950 | SC_1_1152559902_7029846_65977_1526064 | 0:09:54 |
| NAV-06398951 | SC_1_906439977_1192712_D984_255418 | 0:06:05 |
| NAV-06398954 | SC_1_928467557_15419125_PA94_3514686 | 0:05:49 |
| NAV-06398955 | SC_1_931500355_1497086_PA34_332178 | 0:04:20 |
| NAV-06398958 | SC_1_937853626_9223685_PB05_2175556 | 0:03:08 |
| NAV-06398959 | SC_1_940356873_11944157_PA99_2813866 | 0:04:12 |
| NAV-06398960 | SC_1_940271980_11598889_D961_2743832 | 0:04:02 |
| NAV-06398961 | SC_1_956263414_16969224_PA85_4007785 | 0:06:47 |
| NAV-06398964 | SC_1_968240873_12996193_FB89_3126284 | 0:06:22 |
| NAV-06398965 | SC_1_972867485_2297176_PB05_532899 | 0:04:41 |
| NAV-06398966 | SC_1_974311053_3862076_FC07_933501 | 0:03:00 |
| NAV-06398967 | SC_1_977098923_6796233_PB02_1611261 | 0:07:12 |
| NAV-06398968 | SC_1_977037792_6569950_DA36_1564182 | 0:06:58 |
| NAV-06398969 | SC_1_979413471_8962821_PA70_2126273 | 0:03:25 |
| NAV-06398970 | SC_1_1003297691_14556798_P765_3461072 | 0:05:06 |
| NAV-06398971 | SC_1_1005480744_1198309_D987_263035 | 0:03:03 |
| NAV-06398972 | SC_1_1007085865_2948282_DA07_675745 | 0:03:44 |
| NAV-06398973 | SC_1_1008871902_4985388_D893_1126571 | 0:11:24 |
| NAV-06398975 | SC_1_1022506559_6904237_FC33_1585626 | 0:04:22 |
| NAV-06398976 | SC_1_1055981091_2473651_DA39_533025 | 0:22:28 |
| NAV-06398978 | SC_1_1102098853_1319126_D990_274044 | 0:06:41 |

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06398979 | SC_1_1102801226_1580561_FB40_345044 | 0:12:24 |
| NAV-06398980 | SC_1_1102924961_2159205_PB37_479574 | 0:08:16 |
| NAV-06398982 | SC_1_1104132263_3048459_DA29_670659 | 0:02:59 |
| NAV-06398983 | SC_1_1104210590_3449402_P669_770368 | 0:06:15 |
| NAV-06398985 | SC_1_1107660921_7431052_FD03_1661633 | 0:15:56 |
| NAV-06398988 | SC_1_1141658662_8440694_PA99_1876984 | 0:04:59 |
| NAV-06398989 | SC_1_1142036295_9462412_FA50_2116852 | 0:03:59 |
| NAV-06398992 | SC_1_1148837981_3326389_F799_706234 | 0:06:18 |
| NAV-06398995 | SC_1_926789770_13703761_63403_3122524 | 0:06:12 |
| NAV-06398996 | SC_1_1150702857_5150799_DA27_1107681 | 0:07:04 |
| NAV-06398997 | SC_1_1150747280_5351375_PA41_1147771 | 0:03:10 |
| NAV-06398998 | SC_1_1257713482_3707136_FB77_827445 | 0:05:14 |
| NAV-06398999 | SC_1_1274412891_10129392_F946_2418313 | 0:10:27 |
| NAV-06399000 | SC_1_891252542_192660_38953_47377 | 0:13:42 |
| NAV-06399001 | SC_1_1009508881_5566800_38817_1267373 | 0:05:02 |
| NAV-06399003 | SC_1_708353183_15107797_38627_3245478 | 0:10:58 |
| NAV-06399004 | SC_1_888727105_13722830_40753_3032772 | 0:16:22 |
| NAV-06399005 | SC_1_1262894754_9666393_38641_2184259 | 0:02:41 |
| NAV-06399006 | SC_1_1263618512_9663453_38641_2184408 | 0:04:52 |
| NAV-06399007 | SC_1_751027820_12628251_65917_2751208 | 0:45:52 |
| NAV-06399009 | SC_1_1268568684_3303783_65644_717011 | 0:02:53 |
| NAV-06399010 | SC_1_1268930197_3300585_65644_716745 | 0:07:21 |
| NAV-06399013 | SC_1_964772387_8852577_38878_2124743 | 0:00:02 |
| NAV-06399014 | SC_1_863289524_13713359_64708_3098143 | 0:09:21 |
| NAV-06399016 | SC_1_1262092206_8213385_28621_1856889 | 0:10:27 |
| NAV-06399018 | SC_1_1260635461_6567072_40715_1470118 | 0:06:51 |
| NAV-06399019 | SC_1_1259716339_5382176_38746_1218204 | 0:13:18 |
| NAV-06399020 | SC_1_885418843_9814609_38508_2160914 | 0:19:41 |
| NAV-06399021 | SC_1_861810786_11961890_65953_2687572 | 0:08:27 |
| NAV-06399022 | SC_1_974522569_3482484_40780_828435 | 0:06:22 |
| NAV-06399023 | SC_1_1006588485_2099726_40500_489964 | 0:09:05 |
| NAV-06399024 | SC_1_953608039_13586793_65859_3204376 | 0:09:56 |
| NAV-06399025 | SC_1_728590156_3643916_65825_803538 | 0:14:10 |
| NAV-06399026 | SC_1_749358168_10097309_40885_2208885 | 0:06:12 |
| NAV-06399027 | SC_1_1101953718_214758_56480_39513 | 0:05:38 |
| NAV-06399028 | SC_1_1152528387_6948867_28748_1510037 | 0:02:46 |
| NAV-06399030 | SC_1_1106314491_5117397_29328_1130836 | 0:23:38 |
| NAV-06399033 | SC_1_1057882025_3860285_28178_831987 | 0:02:19 |
| NAV-06399034 | SC_1_1101586950_15263347_66167_3336060 | 0:10:09 |
| NAV-06399036 | SC_1_883149221_7494561_40726_1626798 | 0:08:01 |
| NAV-06399037 | SC_1_885375201_9721828_40579_2143056 | 0:13:38 |
| NAV-06399038 | SC_1_1105923678_4499373_52738_990398 | 0:04:48 |
| NAV-06399039 | SC_1_1095823355_8765515_28067_1895387 | 0:08:06 |
| NAV-06399040 | SC_1_1152459164_6797111_56080_1481044 | 0:10:39 |
| NAV-06399041 | SC_1_958218762_1306443_38767_299809 | 0:12:13 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06399042 | SC_1_756735639_846589_56480_159632 | 0:07:30 |
| NAV-06399043 | SC_1_657618333_7707129__1705520 | 0:13:38 |
| NAV-06399044 | SC_1_664961218_15079500_56706_3358387 | 0:07:29 |
| NAV-06399045 | SC_1_860188693_10007578_56377_2248614 | 0:07:18 |
| NAV-06399046 | SC_1_669267273_2994736_56669_638596 | 0:06:03 |
| NAV-06399047 | SC_1_671788208_6470142_56253_1414172 | 0:05:43 |
| NAV-06399048 | SC_1_791598762_7897388_56201_1696493 | 0:20:47 |
| NAV-06399049 | SC_1_678929226_14422662_56684_3162242 | 0:05:31 |
| NAV-06399050 | SC_1_684531660_4815986_56441_1015308 | 0:10:46 |
| NAV-06399051 | SC_1_687238222_8084606_56195_1704540 | 0:12:07 |
| NAV-06399052 | SC_1_791620560_7967953_56464_1712326 | 0:20:11 |
| NAV-06399054 | SC_1_708344397_15077742_56517_3239026 | 0:05:02 |
| NAV-06399055 | SC_1_862467512_12994883_56140_2919151 | 0:04:11 |
| NAV-06399056 | SC_1_792227461_8838089_56450_1908221 | 0:09:22 |
| NAV-06399058 | SC_1_865060585_15702058_28381_3561139 | 0:04:56 |
| NAV-06399059 | SC_1_716149873_7552838_56754_1673023 | 0:09:37 |
| NAV-06399060 | SC_1_793325230_10023073_56320_2171218 | 0:12:32 |
| NAV-06399061 | SC_1_716906085_8458703_56179_1878226 | 0:06:14 |
| NAV-06399062 | SC_1_865133673_15908805_29386_3601507 | 0:07:41 |
| NAV-06399064 | SC_1_794099897_10974792_56592_2387914 | 0:14:48 |
| NAV-06399066 | SC_1_867573759_856510_40884_186865 | 0:04:00 |
| NAV-06399070 | SC_1_724777440_17474784_56978_3937765 | 0:08:24 |
| NAV-06399073 | SC_1_800447432_19173846_56803_4035549 | 0:04:56 |
| NAV-06399074 | SC_1_869450814_2898337_29063_625332 | 0:06:16 |
| NAV-06399075 | SC_1_735435916_11783422_56475_2615247 | 0:04:26 |
| NAV-06399076 | SC_1_869529354_3118346_28802_666817 | 0:26:17 |
| NAV-06399077 | SC_1_744051451_3819649_56570_811020 | 0:08:30 |
| NAV-06399078 | SC_1_803280701_22899829_56545_4820854 | 0:08:50 |
| NAV-06399079 | SC_1_870448438_4128536_29405_878194 | 0:15:10 |
| NAV-06399080 | SC_1_748231496_9144685_56604_2004296 | 0:06:02 |
| NAV-06399081 | SC_1_778335879_13508650_56761_2986312 | 0:08:50 |
| NAV-06399083 | SC_1_806380262_2747674_28050_590064 | 0:05:19 |
| NAV-06399084 | SC_1_892462629_1361536_29715_291600 | 0:03:58 |
| NAV-06399086 | SC_1_895322262_4490392_28673_957617 | 0:03:56 |
| NAV-06399087 | SC_1_884098464_8711713_29089_1911710 | 0:11:10 |
| NAV-06399088 | SC_1_895353867_4568671_56596_972054 | 0:02:26 |
| NAV-06399089 | SC_1_896122660_5146008_56365_1090597 | 0:05:09 |
| NAV-06399090 | SC_1_900649823_10769615_28074_2295358 | 0:18:06 |
| NAV-06399091 | SC_1_806382729_2764478_56444_594758 | 0:12:22 |
| NAV-06399092 | SC_1_885402637_9767621_56440_2151996 | 0:04:54 |
| NAV-06399093 | SC_1_901657228_12466630_56218_2669494 | 0:04:36 |
| NAV-06399094 | SC_1_902146093_12795899_56232_2728996 | 0:07:27 |
| NAV-06399095 | SC_1_902560207_12894978_29740_2747052 | 0:08:37 |
| NAV-06399096 | SC_1_809023848_5709651_56673_1261854 | 0:24:43 |
| NAV-06399097 | SC_1_903876060_14789753_28853_3144610 | 0:03:29 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06399098 | SC_1_903900005_14860847_52611_3158074 | 0:05:19 |
| NAV-06399099 | SC_1_904364121_15188374_63085_3239746 | 0:19:11 |
| NAV-06399101 | SC_1_905001496_15758867_29714_3346677 | 0:15:30 |
| NAV-06399102 | SC_1_906901918_1350360_56729_286487 | 0:12:15 |
| NAV-06399103 | SC_1_887213565_12109957_56591_2671997 | 0:07:22 |
| NAV-06399104 | SC_1_821047732_1946158_56707_427519 | 0:04:29 |
| NAV-06399105 | SC_1_887558368_12562880_28006_2791047 | 0:03:39 |
| NAV-06399106 | SC_1_824969923_6733270_65539_1497391 | 0:02:15 |
| NAV-06399108 | SC_1_891222622_9764_56223_1602 | 0:12:44 |
| NAV-06399109 | SC_1_831547406_13819792_56772_3121107 | 0:09:32 |
| NAV-06399110 | SC_1_834752182_17715596_56596_3986818 | 0:07:04 |
| NAV-06399111 | SC_1_835014208_17952417_56543_4034091 | 0:13:24 |
| NAV-06399112 | SC_1_837667396_1354568_28061_289692 | 0:03:54 |
| NAV-06399113 | SC_1_837676026_1389489_29147_296822 | 0:14:00 |
| NAV-06399114 | SC_1_841275227_5866444_56979_1324116 | 0:09:07 |
| NAV-06399115 | SC_1_853550521_2485574_56188_521667 | 0:08:07 |
| NAV-06399116 | SC_1_854981177_4326877_28454_936659 | 0:07:51 |
| NAV-06399118 | SC_1_857644541_7148799_56459_1576126 | 0:05:39 |
| NAV-06399119 | SC_1_906916690_1381346_56450_292645 | 0:02:51 |
| NAV-06399120 | SC_1_907686421_2075517_28038_453555 | 0:03:24 |
| NAV-06399122 | SC_1_910110699_4799190_29824_1075238 | 0:12:32 |
| NAV-06399123 | SC_1_920802738_7263106_56243_1600771 | 0:08:34 |
| NAV-06399124 | SC_1_923228608_9620711_56725_2162646 | 0:10:43 |
| NAV-06399125 | SC_1_924910699_11706736_29954_2638530 | 0:15:19 |
| NAV-06399127 | SC_1_933699906_3777388_28454_878414 | 0:11:14 |
| NAV-06399128 | SC_1_934005017_4257765_28955_1000615 | 0:18:08 |
| NAV-06399129 | SC_1_935662568_6455991_28455_1529203 | 0:11:32 |
| NAV-06399130 | SC_1_937908661_8702319_28085_2046594 | 0:07:58 |
| NAV-06399131 | SC_1_938626948_9708412_28673_2275171 | 0:05:41 |
| NAV-06399133 | SC_1_939670399_11145669_52636_2623083 | 0:06:27 |
| NAV-06399135 | SC_1_940433131_11981872_29059_2821704 | 0:12:27 |
| NAV-06399139 | SC_1_968871017_13565573_56850_3244842 | 0:03:12 |
| NAV-06399140 | SC_1_956943132_17785594_28812_4203033 | 0:10:07 |
| NAV-06399141 | SC_1_969431185_14134299_28835_3385495 | 0:12:04 |
| NAV-06399142 | SC_1_958772842_1904612_63072_451188 | 0:04:59 |
| NAV-06399143 | SC_1_970383151_15546794_29031_3729751 | 0:09:19 |
| NAV-06399144 | SC_1_959926365_3236703_29083_779337 | 0:09:56 |
| NAV-06399145 | SC_1_959989941_3426208_29386_818164 | 0:11:32 |
| NAV-06399146 | SC_1_960850239_4053316_28013_975630 | 0:12:25 |
| NAV-06399147 | SC_1_961269493_4817221_28341_1157899 | 0:05:21 |
| NAV-06399149 | SC_1_962881104_6681669_28136_1602070 | 0:04:28 |
| NAV-06399152 | SC_1_964257863_8314130_29025_1989842 | 0:06:11 |
| NAV-06399153 | SC_1_972501925_1546371_52672_352410 | 0:39:19 |
| NAV-06399154 | SC_1_967107705_11640181_56491_2791575 | 0:10:23 |
| NAV-06399155 | SC_1_968334210_12859624_28319_3072628 | 0:07:37 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06399156 | SC_1_972643833_1774723_56625_419116 | 0:11:09 |
| NAV-06399158 | SC_1_968835320_13483908_28125_3227821 | 0:12:48 |
| NAV-06399160 | SC_1_975095668_4319851_56983_1031022 | 0:09:01 |
| NAV-06399161 | SC_1_1006198241_1942112_29007_433999 | 0:04:32 |
| NAV-06399162 | SC_1_975132079_4416192_29084_1051149 | 0:03:44 |
| NAV-06399163 | SC_1_975416739_4565047_28008_1081541 | 0:04:00 |
| NAV-06399164 | SC_1_1006651301_2233870_56841_514677 | 0:09:17 |
| NAV-06399165 | SC_1_975426686_4592421_28828_1087272 | 0:06:33 |
| NAV-06399167 | SC_1_932165482_2132828_28488_486692 | 0:00:46 |
| NAV-06399168 | SC_1_977004734_6806668_28112_1613595 | 0:06:14 |
| NAV-06399170 | SC_1_1031290638_460892_52754_91114 | 0:06:32 |
| NAV-06399173 | SC_1_1055635515_1221461_52671_255434 | 0:09:38 |
| NAV-06399175 | SC_1_1001480841_12038318_28910_2855813 | 0:05:49 |
| NAV-06399177 | SC_1_1056356907_1879617_56475_401263 | 0:07:16 |
| NAV-06399178 | SC_1_1007559092_3293937_56284_743157 | 0:17:33 |
| NAV-06399179 | SC_1_1002572496_13377704_56630_3173613 | 0:09:21 |
| NAV-06399180 | SC_1_1002937323_13901608_28048_3306792 | 0:06:57 |
| NAV-06399181 | SC_1_1056538985_2253102_28454_493757 | 0:03:11 |
| NAV-06399182 | SC_1_1002948926_13948214_29084_3315966 | 0:19:40 |
| NAV-06399183 | SC_1_1008388713_4114777_52678_928782 | 0:09:04 |
| NAV-06399184 | SC_1_1008497908_4460977_56066_1021552 | 0:05:02 |
| NAV-06399185 | SC_1_1057148782_2897941_56679_619631 | 0:04:46 |
| NAV-06399186 | SC_1_1008803567_4912592_28137_1111388 | 0:03:28 |
| NAV-06399187 | SC_1_1003441280_14298591_28946_3407807 | 0:09:26 |
| NAV-06399189 | SC_1_1057164716_2966606_28454_647040 | 0:06:10 |
| NAV-06399190 | SC_1_1004128736_15423796_28454_3662111 | 0:06:40 |
| NAV-06399191 | SC_1_1022614422_6389594_29069_1459592 | 0:02:55 |
| NAV-06399192 | SC_1_1100794213_14506656_56701_3165127 | 0:13:27 |
| NAV-06399193 | SC_1_1057710777_3415968_63072_730081 | 0:10:29 |
| NAV-06399194 | SC_1_1100801294_14518796_56438_3168255 | 0:07:36 |
| NAV-06399196 | SC_1_1101548842_15172466_52611_3316986 | 0:13:04 |
| NAV-06399197 | SC_1_1022619813_6403791_56666_1462446 | 0:03:45 |
| NAV-06399199 | SC_1_1022946129_6900724_56630_1585112 | 0:10:04 |
| NAV-06399200 | SC_1_1102624656_903490_56774_192617 | 0:12:54 |
| NAV-06399202 | SC_1_1024142336_8383598_56769_1927494 | 0:31:52 |
| NAV-06399205 | SC_1_1024208282_8549416_28139_1959235 | 0:05:00 |
| NAV-06399206 | SC_1_1024764446_9199241_56408_2113145 | 0:07:00 |
| NAV-06399207 | SC_1_1025276927_9766023_52648_2254999 | 0:21:41 |
| NAV-06399208 | SC_1_1026065964_10384199_56704_2374084 | 0:06:37 |
| NAV-06399209 | SC_1_1026133566_10586592_56758_2433622 | 0:06:49 |
| NAV-06399210 | SC_1_1027058107_11739863_63034_2682607 | 0:00:02 |
| NAV-06399212 | SC_1_1028094408_13191098_52680_3010896 | 0:09:44 |
| NAV-06399213 | SC_1_1058504548_4573644_56482_986208 | 0:07:39 |
| NAV-06399214 | SC_1_1028608598_13682038_66156_3128161 | 0:05:49 |
| NAV-06399216 | SC_1_1030330955_15496693_28231_3523852 | 0:07:17 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06399217 | SC_1_1061092792_7133727_56746_1540669 | 0:06:14 |
| NAV-06399218 | SC_1_1030699724_16102913_56746_3664715 | 0:07:08 |
| NAV-06399220 | SC_1_1151258739_5519159_52768_1195264 | 0:03:33 |
| NAV-06399221 | SC_1_1061745151_8314957_56667_1807398 | 0:30:02 |
| NAV-06399222 | SC_1_1252278111_10992021_29714_2425979 | 0:08:00 |
| NAV-06399224 | SC_1_1061769359_8337562_56130_1811676 | 0:07:13 |
| NAV-06399226 | SC_1_1105593898_4185498_56120_929988 | 0:06:54 |
| NAV-06399227 | SC_1_1097200400_10209333_28391_2213542 | 0:05:14 |
| NAV-06399228 | SC_1_1105657907_4332286_56468_956888 | 0:09:36 |
| NAV-06399230 | SC_1_1097783203_10841121_56517_2355703 | 0:06:31 |
| NAV-06399231 | SC_1_1106917509_5739424_56667_1270720 | 0:04:13 |
| NAV-06399232 | SC_1_1255239855_212664_28058_42135 | 0:03:19 |
| NAV-06399233 | SC_1_1098109119_11184924_52730_2440241 | 0:19:52 |
| NAV-06399234 | SC_1_1107845724_6689282_56591_1496574 | 0:03:31 |
| NAV-06399235 | SC_1_1255870122_856074_56337_185128 | 0:42:02 |
| NAV-06399236 | SC_1_1098174582_11335028_56613_2469502 | 0:03:12 |
| NAV-06399237 | SC_1_1107933865_6883097_28562_1532824 | 0:15:37 |
| NAV-06399238 | SC_1_1098201695_11395217_56813_2480320 | 0:03:40 |
| NAV-06399240 | SC_1_1098816945_12079844_56448_2633110 | 0:02:52 |
| NAV-06399241 | SC_1_1108400483_7568251_28137_1687323 | 0:08:19 |
| NAV-06399242 | SC_1_1100144227_13692671_28455_2984900 | 0:08:14 |
| NAV-06399245 | SC_1_1257145294_2293087_56661_506684 | 0:08:21 |
| NAV-06399246 | SC_1_1267664647_1636094_56783_351784 | 0:11:55 |
| NAV-06399247 | SC_1_1257790016_3126034_52647_692878 | 0:16:08 |
| NAV-06399248 | SC_1_1108716018_7847328_56670_1742680 | 0:14:43 |
| NAV-06399249 | SC_1_1268385071_2687638_56700_576635 | 0:11:11 |
| NAV-06399250 | SC_1_1268399647_2723266_28822_583141 | 0:15:09 |
| NAV-06399251 | SC_1_1258140865_3543943_56282_796633 | 0:08:16 |
| NAV-06399252 | SC_1_1258173136_3610916_52684_809134 | 0:09:11 |
| NAV-06399253 | SC_1_1268508953_3037365_56502_666047 | 0:03:23 |
| NAV-06399254 | SC_1_1258423339_3725718_28623_831428 | 0:11:36 |
| NAV-06399256 | SC_1_1108809082_8088296_28078_1808205 | 0:13:04 |
| NAV-06399257 | SC_1_1258821588_4312941_52799_961321 | 0:07:18 |
| NAV-06399258 | SC_1_1259163330_4799221_52779_1079769 | 0:05:42 |
| NAV-06399259 | SC_1_1259434578_5130865_56463_1145386 | 0:07:28 |
| NAV-06399260 | SC_1_1260965994_6998908_28418_1578024 | 0:04:40 |
| NAV-06399261 | SC_1_1262192772_8388535_56117_1890184 | 0:26:04 |
| NAV-06399262 | SC_1_1142461355_9392998_56165_2104654 | 0:08:59 |
| NAV-06399263 | SC_1_1262783854_9058616_28025_2042673 | 0:03:15 |
| NAV-06399264 | SC_1_1265347127_11929210_66020_2703250 | 0:10:30 |
| NAV-06399267 | SC_1_1055394372_1332919_38773_282324 | 0:00:06 |
| NAV-06399268 | SC_1_1055398935_1353614_38773_282328 | 0:00:06 |
| NAV-06399269 | SC_1_1055683054_1332835_40634_282331 | 0:17:23 |
| NAV-06399270 | SC_1_1143497171_10612947_56688_2360968 | 0:01:53 |
| NAV-06399271 | SC_1_1143497682_10618525_66020_2360972 | 0:07:36 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06399272 | 3100886804P0150107 | 0:08:17 |
| NAV-06399273 | 3100897452P0150107 | 0:01:12 |
| NAV-06399274 | IR_1100072744Q0150107 | 0:16:07 |
| NAV-06399275 | IR_1100118401Q0150107 | 0:11:15 |
| NAV-06399276 | IR_1100568322X0150211 | 0:04:49 |
| NAV-06399277 | IR_1100580397Q0150108 | 0:04:23 |
| NAV-06399278 | IR_1100583922Q0150108 | 0:01:12 |
| NAV-06399281 | IR_1100931489V0150205 | 0:04:34 |
| NAV-06399282 | IR_2100234234V0150205 | 0:06:34 |
| NAV-06399283 | IR_2100423546P0150102 | 0:05:12 |
| NAV-06399284 | IR_2100427076P0150102 | 0:01:12 |
| NAV-06399285 | IR_2100433421P0150102 | 0:11:16 |
| NAV-06399286 | IR_2100491710V0150206 | 0:03:32 |
| NAV-06399287 | IR_2100495481P0150102 | 0:02:56 |
| NAV-06399288 | IR_2100506042V0150206 | 0:06:47 |
| NAV-06399289 | IR_2100618938R0150121 | 0:24:25 |
| NAV-06399290 | IR_2100626597R0150121 | 0:05:42 |
| NAV-06399291 | IR_2100631646R0150121 | 0:01:13 |
| NAV-06399292 | IR_2100647927Q0150112 | 0:20:59 |
| NAV-06399293 | IR_2100733549V0150206 | 0:11:43 |
| NAV-06399295 | IR_2100806681P0150105 | 0:13:43 |
| NAV-06399296 | IR_2100812349P0150105 | 0:08:23 |
| NAV-06399297 | IR_2100820571P0150105 | 0:01:13 |
| NAV-06399298 | IR_2100826233P0150105 | 0:01:11 |
| NAV-06399299 | IR_2100959663G0150427 | 0:13:11 |
| NAV-06399300 | IR_3100189341P0150105 | 0:19:33 |
| NAV-06399301 | IR_3100193065P0150105 | 0:08:28 |
| NAV-06399302 | IR_3100208247Q0150114 | 0:05:27 |
| NAV-06399303 | IR_3100285154G0150428 | 0:06:43 |
| NAV-06399304 | IR_3100307168Q0150114 | 0:06:41 |
| NAV-06399305 | IR_3100352657P0150106 | 0:03:21 |
| NAV-06399306 | IR_3100391261Q0150114 | 0:07:36 |
| NAV-06399307 | IR_3100400700Q0150114 | 0:01:14 |
| NAV-06399309 | IR_3100474450Z0150223 | 0:15:09 |
| NAV-06399310 | IR_3100490113T0150123 | 0:08:25 |
| NAV-06399311 | IR_3100508767Q0150114 | 0:07:32 |
| NAV-06399312 | IR_3100526357Q0150114 | 0:06:54 |
| NAV-06399313 | IR_3100532447Q0150114 | 0:00:41 |
| NAV-06399315 | IR_3100610086Q0150115 | 0:09:25 |
| NAV-06399316 | IR_3100625091T0150123 | 0:11:03 |
| NAV-06399317 | IR_3100663256T0150123 | 0:11:24 |
| NAV-06399318 | IR_3100663377Y0150213 | 0:09:00 |
| NAV-06399319 | IR_3100668964Y0150213 | 0:01:10 |
| NAV-06399320 | IR_3100699531Q0150115 | 0:15:42 |
| NAV-06399321 | IR_3100715690Q0150115 | 0:07:44 |

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06399322 | IR_3100740199Q0150115 | 0:07:39 |
| NAV-06399324 | IR_3100844634P0150107 | 0:15:58 |
| NAV-06399326 | IR_3100914113G0150429 | 0:08:01 |
| NAV-06399327 | IR_110005386620150224 | 0:10:22 |
| NAV-06399329 | IR_110040001720150225 | 0:07:33 |
| NAV-06399330 | IR_110041981420150225 | 0:02:12 |
| NAV-06399331 | IR_110079273320150226 | 0:17:20 |
| NAV-06399332 | IR_110082656820150226 | 0:04:25 |
| NAV-06399333 | IR_210006933930150304 | 0:12:28 |
| NAV-06399334 | IR_310079826650150310 | 0:10:49 |
| NAV-06399335 | 014695031INED | 0:07:04 |
| NAV-06399336 | 015299158INED | 0:18:41 |
| NAV-06399337 | 0112436256INED | 0:08:27 |
| NAV-06399339 | 0121966828INED | 0:07:05 |
| NAV-06399340 | 0122010706INED | 0:03:38 |
| NAV-06399341 | 014367993EDEM | 0:11:20 |
| NAV-06399345 | 0111093042EHEI | 0:03:16 |
| NAV-06399346 | 0111304882EHEI | 0:10:56 |
| NAV-06399347 | 0111639139EHEI | 0:14:58 |
| NAV-06399348 | 0113518911EHEI | 0:04:18 |
| NAV-06399349 | 0115038973EHEI | 0:03:08 |
| NAV-06399350 | 0115120598EHEI | 0:03:44 |
| NAV-06399351 | 0115451010EHEI | 0:07:34 |
| NAV-06399352 | 0115542980EDEM | 0:05:46 |
| NAV-06399354 | 015912981INSP | 0:04:58 |
| NAV-06399355 | 015978351INED | 0:07:12 |
| NAV-06399356 | 016761670INED | 0:03:57 |
| NAV-06399357 | 016945202INEL | 0:08:41 |
| NAV-06399358 | 017497996INED | 0:08:17 |
| NAV-06399359 | 017675216INED | 0:10:38 |
| NAV-06399360 | 018255877INED | 0:14:01 |
| NAV-06399361 | 019573695INED | 0:04:32 |
| NAV-06399362 | 019574206INED | 0:06:57 |
| NAV-06399363 | 0110228451INED | 0:06:33 |
| NAV-06399365 | 0111134441INED | 0:09:39 |
| NAV-06399366 | 0112506279INED | 0:06:46 |
| NAV-06399367 | 0112848280INED | 0:06:22 |
| NAV-06399368 | 0113049517INED | 0:03:04 |
| NAV-06399369 | 0113183468INED | 0:03:16 |
| NAV-06399370 | 0113566139INED | 0:03:13 |
| NAV-06399371 | 0114690554INED | 0:08:48 |
| NAV-06399372 | 0115494962INED | 0:04:02 |
| NAV-06399374 | 0115844983INED | 0:03:46 |
| NAV-06399375 | 0116095171INED | 0:06:17 |
| NAV-06399377 | 0116384931INED | 0:05:12 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06399378 | 0116438272INED | 0:03:04 |
| NAV-06399379 | 0116617545INED | 0:05:26 |
| NAV-06399380 | 0117184954INED | 0:05:15 |
| NAV-06399384 | 0118126223INED | 0:04:57 |
| NAV-06399385 | 0120148456INED | 0:07:12 |
| NAV-06399386 | 0120672410INED | 0:04:28 |
| NAV-06399387 | 0121143551INED | 0:05:56 |
| NAV-06399388 | 0121381214INED | 0:05:39 |
| NAV-06399389 | 0122205819INED | 0:03:18 |
| NAV-06399390 | 017747170AB27 | 0:03:49 |
| NAV-06399391 | 018734101EHEI | 0:05:02 |
| NAV-06399392 | 018795165AB15 | 0:06:59 |
| NAV-06399393 | 018828343EMP6 | 0:11:06 |
| NAV-06399394 | 019299160EHEI | 0:03:07 |
| NAV-06399395 | 019563654EHEI | 0:05:53 |
| NAV-06399396 | 019754589EHEI | 0:04:27 |
| NAV-06399397 | 013620225NREE | 0:05:20 |
| NAV-06399398 | 013789539EHEI | 0:05:02 |
| NAV-06399399 | 013806896EHEI | 0:03:51 |
| NAV-06399401 | 019808911EHEI | 0:04:01 |
| NAV-06399404 | 0110021280EHEI | 0:07:31 |
| NAV-06399405 | 016365213EHEI | 0:01:59 |
| NAV-06399406 | 016368513EHEI | 0:05:50 |
| NAV-06399407 | 0110860172EHEI | 0:03:21 |
| NAV-06399408 | 016968653EHEI | 0:02:29 |
| NAV-06399409 | 017517315EHEI | 0:03:23 |
| NAV-06399412 | 017643197AB15 | 0:03:06 |
| NAV-06399413 | 0111226540OEDD | 0:03:47 |
| NAV-06399414 | 017739862EHEI | 0:07:37 |
| NAV-06399415 | 0112054112EHEI | 0:03:53 |
| NAV-06399418 | 0112558537EHEI | 0:04:34 |
| NAV-06399419 | 0113242852EHEI | 0:03:43 |
| NAV-06399423 | 0114217972EHEI | 0:04:28 |
| NAV-06399425 | 0114691130EHEI | 0:02:34 |
| NAV-06399426 | 0115579860EHE2 | 0:04:59 |
| NAV-06399430 | 0117154081EHEI | 0:03:19 |
| NAV-06399431 | 0117373546EHEI | 0:03:01 |
| NAV-06399432 | 0117771534EGP2 | 0:06:57 |
| NAV-06399433 | 0118111882EMP6 | 0:03:29 |
| NAV-06399434 | 0118439239EHE2 | 0:03:53 |
| NAV-06399435 | 0119456473EHE2 | 0:02:28 |
| NAV-06399436 | 0120788969EHEI | 0:03:07 |
| NAV-06399437 | 0122570469NREE | 0:03:19 |
| NAV-06399438 | 0123615135EHEI | 0:05:20 |
| NAV-06399439 | 0116702295NREE | 0:07:41 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06399440 | SC_1_1278841774_4927259_DA66_1217971 | 0:18:43 |
| NAV-06399441 | SC_1_1282281422_1602242_DA92_395725 | 0:04:33 |
| NAV-06399443 | SC_1_1275365977_824204_DA60_201400 | 0:06:55 |
| NAV-06399444 | SC_1_1275953984_1360259_PA48_328108 | 0:05:55 |
| NAV-06399445 | SC_1_1276054452_1662221_FC86_404460 | 0:10:41 |
| NAV-06399446 | SC_1_1276064326_1683838_DA75_409170 | 0:03:50 |
| NAV-06399447 | SC_1_1278048396_4094511_PB44_1015454 | 0:08:44 |
| NAV-06399449 | SC_1_1277054671_2963781_FC80_729030 | 0:12:25 |
| NAV-06399453 | SC_1_1280072551_6767735_PB62_1660021 | 0:05:30 |
| NAV-06399454 | SC_1_1280112621_6904036_PA70_1701473 | 0:05:32 |
| NAV-06399455 | SC_1_1281057596_7419345_DB04_1818704 | 0:11:34 |
| NAV-06399456 | SC_1_1281498946_494354_PA03_115517 | 0:04:00 |
| NAV-06399457 | SC_1_1282544953_1821451_PA03_443559 | 0:03:34 |
| NAV-06399458 | SC_1_1283067002_2668558_FD33_653145 | 0:06:38 |
| NAV-06399459 | SC_1_1284115129_4033568_FC37_1014529 | 0:09:28 |
| NAV-06399461 | SC_1_1285247757_5191739_PB72_1296110 | 0:05:08 |
| NAV-06399464 | SC_1_1287409119_552452_DA17_125313 | 0:21:51 |
| NAV-06399465 | SC_1_1439085676_4490463_PC02_1083610 | 0:10:33 |
| NAV-06399466 | SC_1_1288111397_1028043_FD03_238339 | 0:05:47 |
| NAV-06399468 | SC_1_1288955205_2436799_PA79_588272 | 0:08:48 |
| NAV-06399469 | SC_1_1440871993_8746200_DB04_1700147 | 0:08:12 |
| NAV-06399470 | SC_1_1293093504_3012982_FD86_738516 | 0:06:49 |
| NAV-06399471 | SC_1_1293090874_3004698_FD62_736999 | 0:03:54 |
| NAV-06399472 | SC_1_1309183596_6900173_FD23_1714216 | 0:04:13 |
| NAV-06399474 | SC_1_1274919036_74440_P734_14907 | 0:02:36 |
| NAV-06399475 | SC_1_1274946110_151272_D990_29655 | 0:04:18 |
| NAV-06399477 | SC_1_1279004023_5309916_D988_1311980 | 0:11:48 |
| NAV-06399480 | SC_1_1281125761_7634850_PB70_1879878 | 0:06:01 |
| NAV-06399481 | SC_1_1281492450_474477_PB29_111704 | 0:03:08 |
| NAV-06399482 | SC_1_1282795957_2450031_D747_607724 | 0:07:40 |
| NAV-06399483 | SC_1_1283131979_2865825_PA39_711534 | 0:05:31 |
| NAV-06399486 | SC_1_1288160658_1181026_D827_286308 | 0:02:21 |
| NAV-06399487 | SC_1_1288728985_2075790_DB14_500159 | 0:06:25 |
| NAV-06399488 | SC_1_1288914686_2332552_P734_564898 | 0:08:33 |
| NAV-06399489 | SC_1_1293293050_3468771_PB22_851879 | 0:13:09 |
| NAV-06399491 | SC_1_1307692976_5137718_FA08_1269866 | 0:04:40 |
| NAV-06399492 | SC_1_1435554623_8723584_DB13_2185379 | 0:03:36 |
| NAV-06399493 | SC_1_1436154081_671143_FB94_158062 | 0:00:00 |
| NAV-06399494 | SC_1_1439184773_4797968_DB08_1138365 | 0:05:43 |
| NAV-06399495 | SC_1_1439269660_5179214_PB76_1203771 | 0:05:01 |
| NAV-06399497 | 0112531645EDEM | 0:04:00 |
| NAV-06399498 | 014529143INRH | 0:19:25 |
| NAV-06399499 | IR_2100692573V0150206 | 0:05:36 |
| NAV-05952039 | 00AAFB13-6310-D049-87EA-8F2AF1BD0001 | 0:04:52 |
| NAV-05952041 | 0ADEA613-80EB-D009-8C45-632A93780001 | 0:05:26 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952042 | 0B496113-E359-D038-8612-4AFE97750001 | 0:09:40 |
| NAV-05952049 | 0E960814-3D34-D063-8E04-AE1490F00001 | 0:08:09 |
| NAV-05952054 | 1A289513-7DEB-D0C3-8D9A-EBB249AA0001 | 0:05:39 |
| NAV-05952061 | 1F7B5213-2F61-D0FA-847C-BE3F4BE90001 | 0:07:31 |
| NAV-05952068 | 2C31FC13-85BD-D05D-87EA-8F2AF1BD0001 | 0:09:44 |
| NAV-05952069 | 2CBCDF13-8108-D086-8E39-A5C2A88C0001 | 0:03:48 |
| NAV-05952072 | 2D508313-9503-D0FC-8060-D2A1CAA80001 | 0:06:49 |
| NAV-05952074 | 2E6D6613-1628-D0AF-8612-4AFE97750001 | 0:06:54 |
| NAV-05952076 | 2F110214-A279-D0E2-87EA-8F2AF1BD0001 | 0:09:30 |
| NAV-05952079 | 3A3F5613-D171-D0EC-89A5-60F5C8A70001 | 0:05:27 |
| NAV-05952085 | 3DCC2C14-D72D-D0D5-8B0B-ED79D6890001 | 0:13:50 |
| NAV-05952089 | 04BC2014-AF89-D098-803E-DEDE68A90001 | 0:04:34 |
| NAV-05952093 | 4C6E7613-BB6E-D06B-8AC0-207441880001 | 0:04:47 |
| NAV-05952096 | 4DAD7F13-EBC7-D00E-8060-D2A1CAA80001 | 0:06:13 |
| NAV-05952097 | 4DB3DB13-6CFC-D032-8E39-A5C2A88C0001 | 0:03:06 |
| NAV-05952098 | 4F2C1514-5668-D025-8E04-AE1490F00001 | 0:09:52 |
| NAV-05952101 | 4FAD9213-933F-D035-85A1-F02664100001 | 0:06:35 |
| NAV-05952102 | 05F15F13-A460-D033-8612-4AFE97750001 | 0:02:38 |
| NAV-05952113 | 6A195F14-4DEB-D095-8F9B-C43A67640001 | 0:06:22 |
| NAV-05952114 | 6B8CC313-C2C2-D03C-81C7-8329253E0001 | 0:05:10 |
| NAV-05952116 | 6BFF5F13-DDEB-D072-8612-4AFE97750001 | 0:07:05 |
| NAV-05952124 | 007A8113-3F45-D04E-8060-D2A1CAA80001 | 0:03:58 |
| NAV-05952129 | 7D8BCA13-F052-D063-8B2E-C9969AF10001 | 0:16:23 |
| NAV-05952130 | 7D077B13-FCE0-D0D8-823B-131750510001 | 0:04:29 |
| NAV-05952131 | 7D386813-7231-D0CD-8612-4AFE97750001 | 0:03:57 |
| NAV-05952143 | 8CC9DB13-5CCE-D0B5-8E39-A5C2A88C0001 | 0:04:03 |
| NAV-05952150 | 9AEDE813-6F94-D079-83F3-CE8DD7E70001 | 0:15:02 |
| NAV-05952154 | 9DFE5F13-9AC2-D030-8612-4AFE97750001 | 0:07:29 |
| NAV-05952167 | 17F3DB13-FD7E-D008-8E39-A5C2A88C0001 | 0:04:59 |
| NAV-05952171 | 22AE7213-06E6-D0E3-8AC0-207441880001 | 0:12:31 |
| NAV-05952173 | 22CBA813-9896-D04F-80FA-D9CEF7C10001 | 0:04:55 |
| NAV-05952179 | 30DFBA13-C002-D0E3-80FA-D9CEF7C10001 | 0:06:50 |
| NAV-05952189 | 45FA1D14-385E-D042-803E-DEDE68A90001 | 0:04:23 |
| NAV-05952190 | 46ABD413-E83F-D0F0-8BE0-01325F560001 | 0:08:10 |
| NAV-05952191 | 47C96D13-FA64-D059-8612-4AFE97750001 | 0:09:37 |
| NAV-05952195 | 52DEF413-E9DC-D04B-8660-693451BC0001 | 0:04:34 |
| NAV-05952198 | 55D8D213-3AEC-D01F-81A8-621D5C070001 | 0:08:51 |
| NAV-05952205 | 73D78C13-027C-D05C-8C96-BDD8A3A10001 | 0:06:01 |
| NAV-05952215 | 87E38013-ABF3-D0F9-8060-D2A1CAA80001 | 0:04:12 |
| NAV-05952219 | 94A55013-AE56-D0EC-847C-BE3F4BE90001 | 0:06:26 |
| NAV-05952224 | 117DF513-14EA-D057-8660-693451BC0001 | 0:07:58 |
| NAV-05952229 | 226AFE13-857F-D0A1-87EA-8F2AF1BD0001 | 0:06:47 |
| NAV-05952234 | 286FD313-6C4C-D0A1-8BE0-01325F560001 | 0:06:06 |
| NAV-05952249 | 563DF513-A8DE-D002-8E26-94FAD09F0001 | 0:07:14 |
| NAV-05952250 | 575C8313-13DA-D008-8060-D2A1CAA80001 | 0:04:25 |

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952258 | 659D9A13-4349-D01F-8D9A-EBB249AA0001 | 0:06:26 |
| NAV-05952260 | 709A0F14-5C66-D0E4-8E04-AE1490F00001 | 0:11:56 |
| NAV-05952263 | 772F6513-3739-D07E-8612-4AFE97750001 | 0:02:37 |
| NAV-05952268 | 868DC313-D691-D007-81C7-8329253E0001 | 0:08:37 |
| NAV-05952269 | 874EC113-A412-D0DD-8126-38BD39390001 | 0:12:23 |
| NAV-05952279 | 1651C113-4732-D0B7-8126-38BD39390001 | 0:11:48 |
| NAV-05952282 | 2602A613-792F-D00E-8C45-632A93780001 | 0:07:46 |
| NAV-05952292 | 4432F513-B1C9-D0F3-8660-693451BC0001 | 0:05:06 |
| NAV-05952299 | 5696D113-EE71-D0A2-8BE0-01325F560002 | 0:05:53 |
| NAV-05952304 | 6616D813-1FBB-D0F6-8E39-A5C2A88C0001 | 0:09:48 |
| NAV-05952319 | 9408DC13-5CB8-D001-8E39-A5C2A88C0001 | 0:05:50 |
| NAV-05952326 | 73213C14-71BA-D08A-8A90-C037CC120001 | 0:04:12 |
| NAV-05952327 | 79900C14-2531-D04F-8E04-AE1490F00001 | 0:06:59 |
| NAV-05952331 | 06182114-09A1-D008-8B0B-ED79D6890001 | 0:02:48 |
| NAV-05952337 | 22762414-B781-D002-8B0B-ED79D6890001 | 0:04:33 |
| NAV-05952341 | 42417013-18EF-D010-8AC0-207441880001 | 0:03:20 |
| NAV-05952343 | 44147613-9E7D-D014-8AC0-207441880001 | 0:05:26 |
| NAV-05952349 | 79155713-4906-D0C3-89A5-60F5C8A70001 | 0:05:36 |
| NAV-05952353 | 82967813-C0D3-D0BC-8AC0-207441880001 | 0:07:00 |
| NAV-05952354 | 87131214-FBD4-D04D-8E04-AE1490F00001 | 0:03:42 |
| NAV-05952361 | A3DA8013-02FB-D0F6-8060-D2A1CAA80001 | 0:04:28 |
| NAV-05952362 | A4F5FB13-5C54-D07A-87EA-8F2AF1BD0001 | 0:03:36 |
| NAV-05952363 | A7A19A13-1BA4-D01A-8D9A-EBB249AA0001 | 0:06:47 |
| NAV-05952365 | A9C1D213-7EDC-D09B-8BE0-01325F560001 | 0:05:28 |
| NAV-05952370 | A86B7D13-918F-D061-823B-131750510001 | 0:05:20 |
| NAV-05952371 | A86D7213-FEFD-D0F8-8AC0-207441880001 | 0:06:39 |
| NAV-05952377 | A3859813-4001-D029-8D9A-EBB249AA0001 | 0:04:38 |
| NAV-05952379 | AA03B913-2DF6-D00A-8A81-BF72C5040001 | 0:11:22 |
| NAV-05952380 | AAD97413-D8F2-D0B1-8AC0-207441880001 | 0:05:10 |
| NAV-05952381 | ABC17913-706C-D08F-823B-131750510001 | 0:10:53 |
| NAV-05952383 | AC56A213-C700-D057-8D9A-EBB249AA0001 | 0:04:53 |
| NAV-05952384 | AD56A113-FF71-D014-8D9A-EBB249AA0001 | 0:05:30 |
| NAV-05952393 | B9F28313-D4D8-D0DF-8060-D2A1CAA80001 | 0:05:29 |
| NAV-05952406 | B655D513-A6BF-D0A6-8BE0-01325F560001 | 0:13:21 |
| NAV-05952415 | B0949213-5DD3-D0D3-85A1-F02664100001 | 0:05:50 |
| NAV-05952416 | B1020314-3A6E-D0B4-87EA-8F2AF1BD0001 | 0:02:04 |
| NAV-05952418 | B4759913-4869-D039-8D9A-EBB249AA0001 | 0:09:56 |
| NAV-05952423 | BEE7E113-6AE3-D0CC-8ED2-F015547C0001 | 0:06:07 |
| NAV-05952424 | BF05DC13-DC5E-D0F8-81A8-621D5C070001 | 0:06:21 |
| NAV-05952425 | BF030314-5614-D0F4-87EA-8F2AF1BD0001 | 0:04:22 |
| NAV-05952428 | C0A32514-09CB-D002-80FB-9271A31E0001 | 0:07:50 |
| NAV-05952429 | C2BF6E13-E575-D0D4-8AC0-207441880001 | 0:04:51 |
| NAV-05952430 | C2F51B14-C050-D0F0-803E-DEDE68A90001 | 0:13:09 |
| NAV-05952432 | C4D50014-F216-D0D2-87EA-8F2AF1BD0001 | 0:07:35 |
| NAV-05952433 | C6ECAA13-24E1-D094-80FA-D9CEF7C10001 | 0:03:57 |

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-05952435 | C8E10414-3ED0-D00D-8DE1-E1D85D070001 | 0:09:06 |
| NAV-05952446 | C6839B13-C9B9-D0FC-8D9A-EBB249AA0001 | 0:07:44 |
| NAV-05952449 | CC56F713-7236-D0F7-8660-693451BC0001 | 0:03:40 |
| NAV-05952450 | CC785213-4346-D0B0-847C-BE3F4BE90001 | 0:14:37 |
| NAV-05952453 | CF5C5B13-724F-D060-8FBB-ACBABFF80001 | 0:04:18 |
| NAV-05952458 | D002F713-D2AB-D0DC-89DD-D1FBE69B0001 | 0:04:31 |
| NAV-05952461 | D2D62414-83F1-D0F7-8B0B-ED79D6890001 | 0:06:31 |
| NAV-05952462 | D2F76713-1C8C-D090-8612-4AFE97750001 | 0:04:32 |
| NAV-05952467 | D7D07813-8482-D0FF-8AC0-207441880001 | 0:04:49 |
| NAV-05952468 | D9C9A713-5577-D078-8C45-632A93780001 | 0:02:48 |
| NAV-05952475 | D7688913-1304-D0ED-8060-D2A1CAA80001 | 0:05:42 |
| NAV-05952482 | DD94E813-407B-D004-83F3-CE8DD7E70001 | 0:05:41 |
| NAV-05952484 | DE31D913-47E2-D0B0-8E39-A5C2A88C0001 | 0:07:34 |
| NAV-05952495 | E093D513-6A75-D032-8E39-A5C2A88C0001 | 0:05:52 |
| NAV-05952498 | E296D113-4CD7-D007-8BE0-01325F560001 | 0:03:31 |
| NAV-05952501 | E4696E13-EA2B-D09A-8612-4AFE97750001 | 0:06:11 |
| NAV-05952507 | E6115413-B7BC-D03C-89A5-60F5C8A70001 | 0:05:50 |
| NAV-05952508 | E7997713-1796-D0ED-8AC0-207441880001 | 0:08:17 |
| NAV-05952511 | ED58E813-59D7-D0C2-83F3-CE8DD7E70001 | 0:12:45 |
| NAV-05952517 | EF827413-0A91-D05F-8AC0-207441880001 | 0:02:57 |
| NAV-05952519 | EFDB1714-662C-D0D2-8F4A-F70CD9F60001 | 0:05:47 |
| NAV-05952524 | F5BD7213-D0C6-D079-8AC0-207441880001 | 0:12:53 |
| NAV-05952528 | F8CD5613-0F32-D0A2-89A5-60F5C8A70001 | 0:05:18 |
| NAV-05952529 | F34F7713-81AE-D097-8AC0-207441880001 | 0:06:21 |
| NAV-05952531 | F74D9213-17BF-D0B9-85A1-F02664100001 | 0:04:41 |
| NAV-05952532 | F85D5813-D070-D003-89A5-60F5C8A70001 | 0:04:48 |
| NAV-05952534 | F96DC313-10AF-D073-81C7-8329253E0001 | 0:16:12 |
| NAV-05952536 | F528A313-D138-D0DA-8D9A-EBB249AA0001 | 0:06:21 |
| NAV-05952553 | FDDCAB13-174B-D010-80FA-D9CEF7C10001 | 0:03:07 |
| NAV-05952559 | FFEB8B13-ABF0-D070-8060-D2A1CAA80001 | 0:04:22 |
| NAV-06321876 | SC_1_626675493_13402667_F880_2472390 | 0:04:32 |
| NAV-06321877 | SC_1_627158712_13522673_P661_2493350 | 0:04:39 |
| NAV-06321878 | SC_1_638196779_12250993_P748_2455207 | 0:05:02 |
| NAV-06321879 | SC_1_646363921_8427511_M469_1851982 | 0:02:29 |
| NAV-06321882 | SC_1_636207469_10048804_D583_1966985 | 0:00:00 |
| NAV-06321883 | SC_1_640486789_1348790_M278_289576 | 0:11:37 |
| NAV-06321885 | SC_1_645062380_6567292_M582_1444389 | 0:10:19 |
| NAV-06321886 | SC_1_628348964_460214_D792_84517 | 0:00:02 |
| NAV-06321887 | SC_1_628729419_728014_F861_138466 | 0:00:11 |
| NAV-06321888 | SC_1_630023307_2302610_M578_435430 | 0:11:49 |
| NAV-06321889 | SC_1_631107501_3670885_M286_691726 | 0:06:55 |
| NAV-06321890 | SC_1_632299060_5521850_M007_1027038 | 0:03:50 |
| NAV-06321891 | SC_1_632720128_6017600_M505_1116516 | 0:12:32 |
| NAV-06321892 | SC_1_635071802_8722872_F911_1672784 | 0:05:54 |
| NAV-06321893 | SC_1_634995843_8383839_M618_1603723 | 0:06:10 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06321894 | SC_1_636092969_9612315_M580_1876781 | 0:07:53 |
| NAV-06321895 | SC_1_637090646_11036974_M578_2187964 | 0:07:40 |
| NAV-06321896 | SC_1_639374133_154391_F889_37182 | 0:06:10 |
| NAV-06321897 | SC_1_640076295_1142758_M177_247634 | 0:10:49 |
| NAV-06321898 | SC_1_640444786_1157539_M496_250785 | 0:05:01 |
| NAV-06321899 | SC_1_641144504_2075919_M156_447751 | 0:05:28 |
| NAV-06321900 | SC_1_642252573_3233055_D796_708703 | 0:03:01 |
| NAV-06321901 | SC_1_642207214_3063155_F901_673183 | 0:06:04 |
| NAV-06321902 | SC_1_643128040_4669272_F526_1031581 | 0:08:10 |
| NAV-06321903 | SC_1_643081362_4472584_M647_991981 | 0:09:10 |
| NAV-06321904 | SC_1_644067463_5852528_M692_1286981 | 0:14:37 |
| NAV-06321905 | SC_1_643941597_5337234_M156_1181809 | 0:05:03 |
| NAV-06321906 | SC_1_644530514_6340400_F860_1394942 | 0:04:52 |
| NAV-06321907 | SC_1_645634731_7518012_F857_1661010 | 0:13:00 |
| NAV-06321908 | SC_1_646454963_8830466_M691_1934285 | 0:08:34 |
| NAV-06321909 | SC_1_646865673_9190202_M505_2014217 | 0:06:27 |
| NAV-06321910 | SC_1_647889329_10175098_M681_2228796 | 0:13:49 |
| NAV-06321911 | SC_1_647894164_10188000_M697_2232764 | 0:05:39 |
| NAV-06321912 | SC_1_647471325_9689575_M134_2128193 | 0:05:58 |
| NAV-06321913 | SC_1_647945109_10360846_M494_2276559 | 0:11:25 |
| NAV-06321914 | SC_1_648924354_11522792_M643_2533864 | 0:11:14 |
| NAV-06321915 | SC_1_649288161_12300537_F884_2714158 | 0:09:49 |
| NAV-06321916 | SC_1_630015199_2251595_M584_426546 | 0:06:39 |
| NAV-06321917 | SC_1_629977049_2053084_F816_386465 | 0:04:08 |
| NAV-06321919 | SC_1_629609636_1924884_F873_361072 | 0:06:27 |
| NAV-06321920 | SC_1_629516645_1432211_F883_272965 | 0:07:37 |
| NAV-06321922 | SC_1_630089086_2600519_P701_487412 | 0:03:37 |
| NAV-06321923 | SC_1_630121424_2748624_P691_519757 | 0:05:24 |
| NAV-06321926 | SC_1_631739840_4414108_F837_825499 | 0:06:25 |
| NAV-06321927 | SC_1_632741117_6130487_P676_1138993 | 0:09:05 |
| NAV-06321928 | SC_1_632745609_6145811_P723_1143254 | 0:05:06 |
| NAV-06321929 | SC_1_633726167_7129304_D847_1331330 | 0:11:38 |
| NAV-06321930 | SC_1_634543262_7991051_F869_1508040 | 0:04:44 |
| NAV-06321931 | SC_1_633847124_7669708_F855_1441268 | 0:00:27 |
| NAV-06321932 | SC_1_635088689_8801242_F906_1688934 | 0:04:13 |
| NAV-06321933 | SC_1_635042937_8610075_F910_1649257 | 0:09:55 |
| NAV-06321934 | SC_1_636711942_10185483_F858_2004622 | 0:05:07 |
| NAV-06321936 | SC_1_636713730_10190018_F861_2005572 | 0:02:32 |
| NAV-06321937 | SC_1_637164853_11382675_F778_2267822 | 0:09:17 |
| NAV-06321938 | SC_1_637613800_11845232_F859_2371530 | 0:08:02 |
| NAV-06321940 | SC_1_643491619_4911074_F893_1081298 | 0:06:48 |
| NAV-06321943 | SC_1_645633031_7502523_F913_1658198 | 0:04:47 |
| NAV-06321944 | SC_1_646017723_7784132_F898_1713717 | 0:03:59 |
| NAV-06321945 | SC_1_646448225_8802195_P681_1926997 | 0:07:30 |
| NAV-06321946 | SC_1_646116403_8223871_F660_1812367 | 0:05:57 |

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06321947 | SC_1_647561416_10069578_D854_2205556 | 0:05:39 |
| NAV-06321950 | SC_1_639891699_396473_64759_85512 | 0:04:01 |
| NAV-06321951 | SC_1_639895419_408702_40602_87776 | 0:06:34 |
| NAV-06321952 | SC_1_639922921_478173_40535_101758 | 0:04:58 |
| NAV-06321953 | SC_1_640626486_1014872_64736_222216 | 0:05:15 |
| NAV-06321954 | SC_1_640715724_1295603_40550_278747 | 0:07:07 |
| NAV-06321957 | SC_1_640947685_1444634_38708_309478 | 0:10:55 |
| NAV-06321959 | SC_1_640826699_1857345_40612_403493 | 0:00:26 |
| NAV-06321960 | SC_1_641228321_1870952_38884_406429 | 0:07:35 |
| NAV-06321961 | SC_1_641311068_2120268_65894_456790 | 0:11:03 |
| NAV-06321962 | SC_1_650617028_13318270__2943865 | 0:07:03 |
| NAV-06321963 | SC_1_641346005_2230849_38884_483243 | 0:09:39 |
| NAV-06321965 | SC_1_649879732_12549948_65922_2763927 | 0:06:00 |
| NAV-06321966 | SC_1_649877151_12545603_65633_2763181 | 0:08:29 |
| NAV-06321967 | SC_1_649853140_12484221_38655_2751762 | 0:10:32 |
| NAV-06321968 | SC_1_649548193_12061222_38663_2651688 | 0:06:43 |
| NAV-06321969 | SC_1_641774786_2585280_66178_561531 | 0:05:27 |
| NAV-06321971 | SC_1_641771103_2576338_65828_559704 | 0:07:18 |
| NAV-06321972 | SC_1_641786164_2625891_40701_569942 | 0:10:30 |
| NAV-06321974 | SC_1_649495136_11911619__2623023 | 0:19:36 |
| NAV-06321975 | SC_1_645325764_7459436_38979_1649788 | 0:10:34 |
| NAV-06321976 | SC_1_649159673_11857428__2610735 | 0:03:26 |
| NAV-06321977 | SC_1_649146821_11835727__2605980 | 0:12:55 |
| NAV-06321978 | SC_1_645707909_7607424_64781_1677946 | 0:04:52 |
| NAV-06321979 | SC_1_649138291_11820221__2602543 | 0:17:51 |
| NAV-06321980 | SC_1_645709678_7616120_65512_1679730 | 0:07:06 |
| NAV-06321981 | SC_1_649100615_11723845__2581178 | 0:06:38 |
| NAV-06321982 | SC_1_649097971_11718999__2580062 | 0:08:49 |
| NAV-06321984 | SC_1_645728531_7682208_40843_1693610 | 0:13:08 |
| NAV-06321985 | SC_1_649055054_11615740_65853_2554402 | 0:04:49 |
| NAV-06321986 | SC_1_649054758_11615262_38555_2554211 | 0:06:22 |
| NAV-06321987 | SC_1_649017087_11512970_38691_2531806 | 0:04:55 |
| NAV-06321990 | SC_1_648592205_11213434_63403_2471411 | 0:05:30 |
| NAV-06321991 | SC_1_648586977_11199852_40602_2468907 | 0:05:31 |
| NAV-06321993 | SC_1_642031206_2824612_65879_610309 | 0:05:33 |
| NAV-06321994 | SC_1_648549515_11065849_65922_2434215 | 0:08:53 |
| NAV-06321995 | SC_1_642033828_2833725_40803_612098 | 0:07:14 |
| NAV-06321997 | SC_1_642044276_2865729_38482_618657 | 0:05:31 |
| NAV-06321999 | SC_1_648297403_10738901_40634_2355804 | 0:08:10 |
| NAV-06322000 | SC_1_645752609_7746893_65933_1706527 | 0:09:53 |
| NAV-06322002 | SC_1_645756835_7759757_64838_1709095 | 0:08:15 |
| NAV-06322004 | SC_1_648277862_10676605_38979_2342782 | 0:06:38 |
| NAV-06322005 | SC_1_642170119_3297498_38704_721768 | 0:07:26 |
| NAV-06322006 | SC_1_648258826_10607847_40792_2328746 | 0:03:01 |
| NAV-06322007 | SC_1_642348345_3373808_38842_737753 | 0:02:19 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06322008 | SC_1_645308582_7321317_65853_1616592 | 0:09:46 |
| NAV-06322009 | SC_1_642362361_3418868_66095_746944 | 0:09:11 |
| NAV-06322012 | SC_1_642377869_3464236_38722_756648 | 0:16:22 |
| NAV-06322014 | SC_1_642446728_3787826_40811_838566 | 0:06:21 |
| NAV-06322015 | SC_1_642879204_4089838_65686_899131 | 0:03:11 |
| NAV-06322016 | SC_1_647830186_10257357_65748_2255085 | 0:03:35 |
| NAV-06322017 | SC_1_642895366_4150080_65933_911408 | 0:08:56 |
| NAV-06322019 | SC_1_645287413_7162288_64892_1572779 | 0:07:30 |
| NAV-06322020 | SC_1_647814182_10176126_40676_2234593 | 0:03:35 |
| NAV-06322021 | SC_1_647776652_10047252_64783_2201104 | 0:09:13 |
| NAV-06322022 | SC_1_647311070_9496300_38640_2077100 | 0:14:56 |
| NAV-06322023 | SC_1_647290940_9430470_65825_2063593 | 0:07:20 |
| NAV-06322024 | SC_1_647288721_9424526_65690_2062308 | 0:06:51 |
| NAV-06322025 | SC_1_647272868_9368494_66125_2053245 | 0:04:27 |
| NAV-06322026 | SC_1_645196729_6847724_65644_1507964 | 0:06:35 |
| NAV-06322031 | SC_1_644890230_6392111_40619_1405844 | 0:10:29 |
| NAV-06322033 | SC_1_644711186_6293533_38615_1385650 | 0:14:43 |
| NAV-06322034 | SC_1_644678246_6157958_38525_1357786 | 0:06:54 |
| NAV-06322035 | SC_1_644614977_5957848_38818_1317495 | 0:13:38 |
| NAV-06322038 | SC_1_644591816_5865339_65942_1291115 | 0:08:29 |
| NAV-06322039 | SC_1_644209341_5723413_38550_1260179 | 0:05:49 |
| NAV-06322040 | SC_1_646986300_8986497_65539_1974150 | 0:05:41 |
| NAV-06322043 | SC_1_644119901_5426552_65524_1199565 | 0:06:32 |
| NAV-06322044 | SC_1_644084630_5315116_40750_1177603 | 0:05:10 |
| NAV-06322045 | SC_1_646979803_8968261_65650_1970602 | 0:02:09 |
| NAV-06322046 | SC_1_646955215_8901971_65917_1957644 | 0:03:12 |
| NAV-06322047 | SC_1_643889088_5304894_65894_1175299 | 0:09:22 |
| NAV-06322049 | SC_1_646954660_8901562_40657_1957524 | 0:05:25 |
| NAV-06322054 | SC_1_643423722_4754720_38673_1049109 | 0:06:37 |
| NAV-06322055 | SC_1_643413040_4726540_38688_1043517 | 0:11:45 |
| NAV-06322056 | SC_1_643352568_4526697_64892_1003049 | 0:08:40 |
| NAV-06322058 | SC_1_643339442_4488310_38818_995094 | 0:07:01 |
| NAV-06322060 | SC_1_642931433_4251610_66001_932833 | 0:05:09 |
| NAV-06322061 | SC_1_642948060_4293407_65512_941083 | 0:10:51 |
| NAV-06322062 | SC_1_642956577_4311585_66084_944799 | 0:07:24 |
| NAV-06322065 | SC_1_645796700_7884742_38884_1733368 | 0:10:41 |
| NAV-06322067 | SC_1_646308138_8347272_66178_1835604 | 0:03:25 |
| NAV-06322069 | SC_1_646216191_8062112_64783_1769126 | 0:10:05 |
| NAV-06322070 | SC_1_646214780_8060226_38554_1768805 | 0:12:35 |
| NAV-06322071 | SC_1_646179912_7967860_40602_1750284 | 0:06:07 |
| NAV-06322072 | SC_1_626565579_12917272_F902_2381500 | 0:09:45 |
| NAV-06322073 | SC_1_626622135_13178062_M666_2432465 | 0:21:09 |
| NAV-06322074 | SC_1_631116202_3722282_M407_700477 | 0:00:02 |
| NAV-06322075 | SC_1_632977323_5742642_64857_1066789 | 0:05:32 |
| NAV-06322076 | SC_1_633207788_6865575_P753_1277885 | 0:00:02 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06322077 | SC_1_634274453_7672259_38414_1441930 | 0:09:20 |
| NAV-06322078 | SC_1_635489874_9117221_M218_1765253 | 0:00:02 |
| NAV-06322079 | SC_1_640537857_1564198_M527_344316 | 0:00:00 |
| NAV-06322080 | SC_1_640995910_1694456_40539_370759 | 0:08:53 |
| NAV-06322081 | SC_1_643463031_4802451_M038_1059120 | 0:05:15 |
| NAV-06322082 | SC_1_643084373_4483393_M588_994047 | 0:00:00 |
| NAV-06322083 | SC_1_643334489_4489988_65892_995523 | 0:07:18 |
| NAV-06322084 | SC_1_644912324_6469464_38762_1421761 | 0:05:13 |
| NAV-06322093 | SC_1_640640935_1065418_56158_232400 | 0:04:34 |
| NAV-06322096 | SC_1_648251958_10583422_56444_2323653 | 0:04:33 |
| NAV-06322101 | SC_1_640944949_1429472_56479_306411 | 0:02:30 |
| NAV-06322105 | SC_1_640986044_1571734_56661_346051 | 0:05:51 |
| NAV-06322116 | SC_1_641060490_1821791_40593_398575 | 0:10:48 |
| NAV-06322120 | SC_1_641288720_2053416_56630_443233 | 0:06:55 |
| NAV-06322125 | SC_1_650153438_12773481_56780_2811660 | 0:06:27 |
| NAV-06322132 | SC_1_642117452_3141705_56697_689545 | 0:05:47 |
| NAV-06322140 | SC_1_644680469_6173313_56635_1360927 | 0:13:16 |
| NAV-06322144 | SC_1_642859973_4034398_56460_887818 | 0:06:57 |
| NAV-06322151 | SC_1_643378079_4591367_56738_1016103 | 0:02:50 |
| NAV-06322156 | SC_1_643417725_4736772_56972_1045439 | 0:07:41 |
| NAV-06322160 | SC_1_645782863_7837825_56545_1724362 | 0:07:28 |
| NAV-06322163 | SC_1_646321209_8394308_56755_1845944 | 0:04:32 |
| NAV-06322165 | SC_1_646716567_8709967_56672_1908781 | 0:19:19 |
| NAV-06322167 | SC_1_646967718_8938191_56786_1964886 | 0:04:28 |
| NAV-06322170 | SC_1_643873032_5255238_56412_1165332 | 0:06:40 |
| NAV-06322173 | SC_1_647353010_9660002_56750_2122354 | 0:09:31 |
| NAV-06322174 | SC_1_649629670_12319655__2718631 | 0:06:14 |
| NAV-06322175 | SC_1_647417481_9878320_56291_2167114 | 0:15:57 |
| NAV-06322176 | SC_1_649813342_12375728__2731030 | 0:19:40 |
| NAV-06322181 | SC_1_644633686_6019883_56100_1329560 | 0:27:16 |
| NAV-06322185 | SC_1_642026254_2961340__645057 | 0:11:53 |
| NAV-06322186 | SC_1_647249420_8867773__1947233 | 0:04:39 |
| NAV-06322187 | SC_1_647263106_9571246__2094870 | 0:04:43 |
| NAV-06322188 | SC_1_648536540_10801455__2374787 | 0:07:47 |
| NAV-06322189 | SC_1_645767520_7951696_38775_1746822 | 0:08:31 |
| NAV-06322190 | SC_1_626639031_13218322_P640_2439289 | 0:07:56 |
| NAV-06322191 | SC_1_626612122_13135196_P706_2425481 | 0:03:54 |
| NAV-06322192 | SC_1_633736947_7175667_F855_1339852 | 0:06:22 |
| NAV-06322194 | SC_1_638852064_12920266_D776_2602798 | 0:09:16 |
| NAV-06322196 | SC_1_650130254_12798093_2821160 | 0:16:23 |
| NAV-06398681 | IR_2100762682M0141209 | 0:06:01 |
| NAV-06398691 | SC_1_652654343_2464875__542326 | 0:04:22 |
| NAV-06398692 | SC_1_785281534_290678_38563_58774 | 0:08:29 |
| NAV-06398693 | SC_1_1152417974_6690894_65848_1460396 | 0:02:25 |
| NAV-06398696 | SC_1_1145275145_13202241_FC17_2930861 | 0:09:33 |

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06398697 | SC_1_1273156291_8751864_FC37_2076537 | 0:04:14 |
| NAV-06398698 | SC_1_1252147545_11395826_PA79_2505944 | 0:07:17 |
| NAV-06398699 | SC_1_882177132_6446535_38859_1401870 | 0:03:51 |
| NAV-06398700 | SC_1_1273912084_9657061_FD27_2302401 | 0:05:38 |
| NAV-06398701 | SC_1_969139481_13701034_38878_3272132 | 0:07:10 |
| NAV-06398703 | SC_1_1270484291_4996356_D915_1137912 | 0:04:51 |
| NAV-06398706 | SC_1_1062172640_8693629_PA83_1880481 | 0:05:44 |
| NAV-06398707 | SC_1_1096166265_9563589_D954_2072023 | 0:04:24 |
| NAV-06398709 | SC_1_935981177_6578214_D983_1555012 | 0:09:02 |
| NAV-06398710 | SC_1_931472292_1395526_P676_309743 | 0:07:24 |
| NAV-06398711 | SC_1_1153107253_7566274_65953_1646124 | 0:13:13 |
| NAV-06398714 | SC_1_890358382_16028952_P986_3551400 | 0:06:40 |
| NAV-06398715 | SC_1_901410829_11907790_D934_2529662 | 0:03:58 |
| NAV-06398716 | SC_1_1029339981_14783862_PA60_3363022 | 0:04:05 |
| NAV-06398719 | SC_1_1025570611_10062263_38630_2310400 | 0:02:05 |
| NAV-06398723 | SC_1_910903154_6406253_64807_1385088 | 0:32:04 |
| NAV-06398724 | SC_1_961052508_4494634_D995_1069547 | 0:04:18 |
| NAV-06398725 | SC_1_1269325455_3734801_FD26_829574 | 0:09:27 |
| NAV-06398728 | SC_1_891380205_920853_P971_198124 | 0:09:01 |
| NAV-06398730 | SC_1_968600681_13649308_PA43_3261537 | 0:06:33 |
| NAV-06398735 | SC_1_1059090895_5126171_56790_1113449 | 0:04:23 |
| NAV-06398736 | SC_1_1059238442_5441233_29053_1170980 | 0:02:29 |
| NAV-06398740 | SC_1_930251388_13232_38855_2398 | 0:05:42 |
| NAV-06398741 | SC_1_962817842_6480566_38562_1559379 | 0:08:41 |
| NAV-06398743 | SC_1_731477315_7291618_65971_1608387 | 0:13:49 |
| NAV-06398744 | SC_1_1061128942_7212241_40689_1556247 | 0:06:17 |
| NAV-06398747 | SC_1_1262297034_8680356_40684_1947855 | 0:17:13 |
| NAV-06398748 | SC_1_830596660_12877816_65847_2893003 | 0:04:24 |
| NAV-06398749 | SC_1_719100023_10668639_38810_2358580 | 0:03:01 |
| NAV-06398750 | SC_1_719115059_10718416_40676_2369099 | 0:03:12 |
| NAV-06398751 | SC_1_719117176_10725318_65941_2370891 | 0:02:47 |
| NAV-06398754 | SC_1_886531206_11185579_38593_2466272 | 0:12:26 |
| NAV-06398762 | SC_1_739465403_16920588_65556_3756765 | 0:05:03 |
| NAV-06398763 | SC_1_739473973_16953021_65654_3763302 | 0:14:14 |
| NAV-06398768 | SC_1_756674920_698161_65894_131088 | 0:09:30 |
| NAV-06398769 | SC_1_1099879461_13408589_40548_2932261 | 0:04:39 |
| NAV-06398772 | SC_1_967806397_12340726_40570_2963431 | 0:12:07 |
| NAV-06398773 | SC_1_682711677_2605590_38933_549559 | 0:03:31 |
| NAV-06398776 | SC_1_902047006_12565878_38491_2687124 | 0:13:29 |
| NAV-06398779 | SC_1_1100089601_13562736_38776_2960699 | 0:17:58 |
| NAV-06398780 | SC_1_1100124866_13637481_40681_2974401 | 0:05:18 |
| NAV-06398781 | SC_1_683373925_3151111_40625_656876 | 0:15:40 |
| NAV-06398785 | SC_1_1258840682_4376445_38940_973516 | 0:10:19 |
| NAV-06398805 | SC_1_885599414_10165144_65710_2248368 | 0:06:30 |
| NAV-06398811 | SC_1_1060486665_6505891_38842_1396345 | 0:22:09 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06398812 | SC_1_1027424962_12226026_40501_2798632 | 0:06:30 |
| NAV-06398816 | SC_1_923669902_10318895_65995_2328115 | 0:10:56 |
| NAV-06398822 | SC_1_1104011861_2535088_38631_570741 | 0:09:27 |
| NAV-06398823 | SC_1_908026502_2493069_38976_545656 | 0:13:54 |
| NAV-06398825 | SC_1_845740221_10615269_40718_2437346 | 0:05:02 |
| NAV-06398826 | SC_1_897213842_6694377_65664_1417359 | 0:08:09 |
| NAV-06398827 | SC_1_903884024_14824265_40687_3151134 | 0:12:56 |
| NAV-06398829 | SC_1_1025545828_10031318_38873_2304043 | 0:26:21 |
| NAV-06398833 | SC_1_1005171488_592135_38451_117541 | 0:04:06 |
| NAV-06398835 | SC_1_1262741822_8954137_28572_2023419 | 0:01:57 |
| NAV-06398836 | SC_1_1262749223_8976174_56204_2027391 | 0:09:55 |
| NAV-06398841 | SC_1_864829290_15388321_M494_3487792 | 0:07:31 |
| NAV-06398846 | SC_1_1101401597_197298_FC36_36073 | 0:04:51 |
| NAV-06398848 | SC_1_908149335_2638172_D882_588918 | 0:05:37 |
| NAV-06398852 | SC_1_674375659_9488997_M190_2074611 | 0:11:45 |
| NAV-06398857 | SC_1_1101511042_15071471_56701_3297454 | 0:03:29 |
| NAV-06398861 | SC_1_754597280_16748804_M577_3687940 | 0:04:41 |
| NAV-06398862 | SC_1_1152045327_6907090_FD11_1502168 | 0:06:08 |
| NAV-06398865 | SC_1_863104061_13666490_D797_3089091 | 0:05:49 |
| NAV-06398866 | SC_1_1251208959_10668693_F684_2340780 | 0:04:39 |
| NAV-06398868 | SC_1_1252079547_11050391_D838_2437053 | 0:03:53 |
| NAV-06398870 | SC_1_1252201038_11695087_PA94_2583531 | 0:13:27 |
| NAV-06398871 | SC_1_734915687_11572342_M700_2572384 | 0:10:24 |
| NAV-06398873 | SC_1_904544487_15782047_D901_3351071 | 0:06:00 |
| NAV-06398876 | SC_1_1254851978_358275_DA55_69662 | 0:04:00 |
| NAV-06398880 | SC_1_1255617338_1524625_D827_337187 | 0:03:10 |
| NAV-06398883 | SC_1_1264835936_11609309_PA48_2613758 | 0:06:38 |
| NAV-06398885 | SC_1_1266582801_858386_D901_182341 | 0:04:51 |
| NAV-06398892 | SC_1_1272381879_7655969_FD45_1810114 | 0:05:55 |
| NAV-06398895 | SC_1_655386258_5285292_D699_1156940 | 0:00:58 |
| NAV-06398896 | SC_1_1261820720_7935181_PB54_1783191 | 0:08:10 |
| NAV-06398897 | SC_1_957626720_913888_PA57_216336 | 0:06:28 |
| NAV-06398902 | SC_1_898167366_8023999_FB79_1707212 | 0:04:23 |
| NAV-06398903 | SC_1_971454553_437576_40548_89601 | 0:05:59 |
| NAV-06398905 | SC_1_973409667_2989795_PA70_697850 | 0:05:06 |
| NAV-06398910 | SC_1_900295633_10687772_FA55_2280576 | 0:05:01 |
| NAV-06398913 | SC_1_1004041679_15311525_FC06_3638967 | 0:04:39 |
| NAV-06398914 | SC_1_1103898549_2275091_56630_501774 | 0:12:15 |
| NAV-06398915 | SC_1_828212034_10094676_FB17_2262087 | 0:10:57 |
| NAV-06398916 | SC_1_744825751_4937994_M603_1059060 | 0:07:04 |
| NAV-06398919 | SC_1_762484581_7927867_65672_1735302 | 0:05:52 |
| NAV-06398921 | SC_1_686908307_8022328_M274_1692304 | 0:06:38 |
| NAV-06398929 | SC_1_862047136_12480503_PA43_2805890 | 0:04:24 |
| NAV-06398930 | SC_1_863126357_13753283_F936_3106270 | 0:03:45 |
| NAV-06398931 | SC_1_866883911_463435_FA74_88405 | 0:04:04 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06398932 | SC_1_866831863_246106_D918_46826 | 0:07:23 |
| NAV-06398935 | SC_1_887347859_12409188_PA49_2752488 | 0:04:23 |
| NAV-06398938 | SC_1_895183908_4553278_F958_968991 | 0:03:16 |
| NAV-06398942 | SC_1_1258148326_3557678_65937_799060 | 0:07:04 |
| NAV-06398944 | SC_1_904577288_15918051_PA43_3392827 | 0:04:13 |
| NAV-06398946 | SC_1_1268400931_2724225_65906_583284 | 0:12:06 |
| NAV-06398949 | SC_1_1025641298_10250291_65937_2347780 | 0:04:07 |
| NAV-06398952 | SC_1_906937653_1366494_PA40_289717 | 0:05:42 |
| NAV-06398953 | SC_1_923166758_10031333_PA21_2246149 | 0:02:21 |
| NAV-06398956 | SC_1_932989137_2988120_D882_686154 | 0:05:47 |
| NAV-06398957 | SC_1_933912889_4600900_D821_1072405 | 0:03:59 |
| NAV-06398962 | SC_1_963477587_7273161_DA07_1746206 | 0:03:56 |
| NAV-06398963 | SC_1_964118770_8361346_D981_2006125 | 0:06:12 |
| NAV-06398974 | SC_1_1009484804_5927469_FC53_1368429 | 0:04:03 |
| NAV-06398977 | SC_1_1099019517_13082929_PA73_2845677 | 0:02:48 |
| NAV-06398981 | SC_1_1103551027_2574852_PB11_561252 | 0:08:10 |
| NAV-06398984 | SC_1_686715267_7452926_40827_1567516 | 0:13:04 |
| NAV-06398986 | SC_1_955533279_16026602_40720_3790088 | 0:05:49 |
| NAV-06398987 | SC_1_1108856160_7709514_DA42_1714045 | 0:10:30 |
| NAV-06398990 | SC_1_853161871_1690339_40700_346172 | 0:03:01 |
| NAV-06398991 | SC_1_1145835965_13568763_PA48_3020000 | 0:10:50 |
| NAV-06398993 | SC_1_1148834154_3304100_PA79_702002 | 0:05:40 |
| NAV-06398994 | SC_1_1149414980_3787597_FD11_813359 | 0:02:37 |
| NAV-06399002 | SC_1_657663698_7814430__1729351 | 0:05:40 |
| NAV-06399008 | SC_1_1261520864_7437159_28075_1668635 | 0:22:12 |
| NAV-06399011 | SC_1_1096394409_9412178_40529_2039574 | 0:09:16 |
| NAV-06399012 | SC_1_1056662056_2529707_40718_542947 | 0:04:50 |
| NAV-06399017 | SC_1_1055771243_1577924_65867_344549 | 0:08:23 |
| NAV-06399029 | SC_1_792214447_8795583_65753_1898724 | 0:08:53 |
| NAV-06399031 | SC_1_833092512_15655377_38470_3533508 | 0:04:48 |
| NAV-06399032 | SC_1_683373925_3151111_40625_656876 | 0:15:37 |
| NAV-06399035 | SC_1_782310259_18405846_38810_4077891 | 0:07:49 |
| NAV-06399053 | SC_1_690132492_11394881_56470_2420481 | 0:04:00 |
| NAV-06399057 | SC_1_862679723_13182650_56596_2957760 | 0:03:30 |
| NAV-06399063 | SC_1_718694387_10487173_56693_2321420 | 0:02:55 |
| NAV-06399065 | SC_1_721578612_14069715_56285_3123998 | 0:48:49 |
| NAV-06399067 | SC_1_723855634_16662786_56457_3755374 | 0:03:06 |
| NAV-06399068 | SC_1_798353069_17005682_56635_3563303 | 0:08:08 |
| NAV-06399069 | SC_1_724223802_16866693_56693_3795704 | 0:05:59 |
| NAV-06399071 | SC_1_728257310_3527894_56067_780335 | 0:04:56 |
| NAV-06399072 | SC_1_731492433_7331363_56697_1616446 | 0:10:17 |
| NAV-06399082 | SC_1_781319924_17361544_29029_3816142 | 0:05:43 |
| NAV-06399085 | SC_1_883092931_7367426_28802_1601676 | 0:17:00 |
| NAV-06399100 | SC_1_815748747_13595609_56374_3041149 | 0:10:30 |
| NAV-06399107 | SC_1_829308136_11566517_56776_2604408 | 0:04:40 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06399117 | SC_1_856199895_5338841_28006_1171398 | 0:04:53 |
| NAV-06399121 | SC_1_909726941_4762444_29024_1067986 | 0:10:53 |
| NAV-06399126 | SC_1_930998499_671838_28231_136286 | 0:07:50 |
| NAV-06399132 | SC_1_939147739_10556407_29715_2484880 | 0:07:55 |
| NAV-06399134 | SC_1_940183433_11676238_28455_2759331 | 0:02:23 |
| NAV-06399136 | SC_1_954196054_14362339_28061_3391586 | 0:03:21 |
| NAV-06399137 | SC_1_955522025_15998965_29931_3784292 | 0:08:09 |
| NAV-06399138 | SC_1_956844813_17456355_63026_4133987 | 0:03:30 |
| NAV-06399148 | SC_1_962223691_5796677_56321_1393152 | 0:05:26 |
| NAV-06399150 | SC_1_970885871_15968102_56733_3817582 | 0:02:08 |
| NAV-06399151 | SC_1_970887690_15974798_52778_3818988 | 0:00:02 |
| NAV-06399157 | SC_1_974460374_3293575_56158_789361 | 0:17:28 |
| NAV-06399159 | SC_1_974533335_3514890_28085_835064 | 0:07:50 |
| NAV-06399169 | SC_1_979284377_9342565_28585_2229182 | 0:07:08 |
| NAV-06399171 | SC_1_979325010_9444969_56079_2249612 | 0:05:47 |
| NAV-06399172 | SC_1_1000377867_10888813_29119_2593973 | 0:06:00 |
| NAV-06399174 | SC_1_1001014198_11760680_28064_2798654 | 0:05:33 |
| NAV-06399176 | SC_1_1002161220_13040082_56625_3104955 | 0:06:41 |
| NAV-06399188 | SC_1_1009088438_5224002_29328_1199254 | 0:20:28 |
| NAV-06399195 | SC_1_1101533720_15131953_29017_3309132 | 0:10:14 |
| NAV-06399198 | SC_1_1022654394_6497780_56755_1481416 | 0:19:35 |
| NAV-06399201 | SC_1_1022993979_7039570_63037_1612147 | 0:16:18 |
| NAV-06399203 | SC_1_1102682758_1016415_56419_213379 | 0:06:19 |
| NAV-06399204 | SC_1_1103787183_1978606_56290_423684 | 0:03:58 |
| NAV-06399211 | SC_1_1028029585_13013466_56454_2974186 | 0:05:23 |
| NAV-06399223 | SC_1_1105271894_3837556_56629_844156 | 0:09:04 |
| NAV-06399225 | SC_1_1061824532_8461694_56065_1834743 | 0:07:57 |
| NAV-06399229 | SC_1_1106339500_5167100_29714_1140534 | 0:13:23 |
| NAV-06399239 | SC_1_1108267699_7294984_56409_1614628 | 0:06:12 |
| NAV-06399243 | SC_1_1266414064_277733_56237_50569 | 0:05:03 |
| NAV-06399244 | SC_1_1108464821_7718836_52788_1715799 | 0:05:06 |
| NAV-06399255 | SC_1_1258498833_3876828_56202_863085 | 0:02:41 |
| NAV-06399265 | SC_1_1142971813_9739235_28008_2170646 | 0:04:52 |
| NAV-06399266 | SC_1_1265764494_12110568_63039_2737730 | 0:03:05 |
| NAV-06399279 | IR_1100610560Z0150217 | 0:08:52 |
| NAV-06399280 | IR_1100638109Z0150217 | 0:13:15 |
| NAV-06399294 | IR_2100759086P0150105 | 0:07:05 |
| NAV-06399308 | IR_3100426066T0150123 | 0:12:40 |
| NAV-06399314 | IR_3100599361T0150123 | 0:09:59 |
| NAV-06399323 | IR_3100821050Z0150224 | 0:12:58 |
| NAV-06399325 | IR_3100854985Z0150224 | 0:09:23 |
| NAV-06399328 | IR_110026103720150225 | 0:05:11 |
| NAV-06399338 | 0120706239INED | 0:08:08 |
| NAV-06399342 | 013261596NREE | 0:05:18 |
| NAV-06399343 | 011948915EHEI | 0:04:32 |

**Exhibit A**

| Bates Number | File Name | Call Length |
|---|---|---|
| NAV-06399344 | 018838819NREE | 0:04:01 |
| NAV-06399353 | 0123559489EHE2 | 0:08:04 |
| NAV-06399364 | 0110437139INED | 0:03:22 |
| NAV-06399373 | 0115812954INED | 0:03:23 |
| NAV-06399376 | 0116413113INED | 0:06:09 |
| NAV-06399381 | 0117251830INED | 0:06:45 |
| NAV-06399382 | 0117298345INED | 0:14:45 |
| NAV-06399383 | 0117504734INED | 0:03:48 |
| NAV-06399400 | 013996144EHEI | 0:02:54 |
| NAV-06399402 | 014112818AB15 | 0:03:56 |
| NAV-06399403 | 015580431EHEI | 0:04:40 |
| NAV-06399410 | 017556537EHEI | 0:04:17 |
| NAV-06399411 | 0111143018EHEI | 0:05:43 |
| NAV-06399416 | 0112112553EHEI | 0:07:43 |
| NAV-06399417 | 0112514702EDJM | 0:04:35 |
| NAV-06399420 | 0113593318NREE | 0:02:53 |
| NAV-06399421 | 0113928647EHEI | 0:03:24 |
| NAV-06399422 | 0114135843AB15 | 0:03:24 |
| NAV-06399424 | 0114293809EHEI | 0:05:14 |
| NAV-06399427 | 0115716151EGP2 | 0:06:06 |
| NAV-06399428 | 0116010698EDDM | 0:07:03 |
| NAV-06399429 | 0116289596EHEI | 0:03:01 |
| NAV-06399442 | SC_1_1307649387_4998773_FD03_1221532 | 0:06:49 |
| NAV-06399448 | SC_1_1278906015_5122644_P862_1270210 | 0:03:53 |
| NAV-06399450 | SC_1_1277331204_3218048_DA23_797770 | 0:00:00 |
| NAV-06399451 | SC_1_1279441898_5958764_DA11_1471247 | 0:09:33 |
| NAV-06399452 | SC_1_1279504224_6055372_FD10_1492336 | 0:08:59 |
| NAV-06399460 | SC_1_1284226743_4233815_FD92_1054830 | 0:06:21 |
| NAV-06399462 | SC_1_1286840114_7368550_PB28_1829200 | 0:06:34 |
| NAV-06399467 | SC_1_1288354549_1647402_FD92_395785 | 0:06:50 |
| NAV-06399473 | SC_1_1435099266_8170244_F673_2039480 | 0:07:23 |
| NAV-06399476 | SC_1_1277878236_3779763_PA41_934409 | 0:06:53 |
| NAV-06399478 | SC_1_1279440884_5952535_D945_1469986 | 0:00:00 |
| NAV-06399479 | SC_1_1280119697_6924445_PB68_1705085 | 0:03:59 |
| NAV-06399484 | SC_1_1285862970_6194211_DB10_1542104 | 0:09:22 |
| NAV-06399485 | SC_1_1286503195_6937302_D934_1722883 | 0:05:54 |
| NAV-06399490 | SC_1_1293675736_3909520_F948_967263 | 0:04:25 |
| NAV-06399496 | 0110201835EHE2 | 0:03:28 |

| Borrower SSN | Call 1 Bates Number | Call 1 File Name | Call 1 Date | Call 2 Bates Number | Call 2 File Name | Call 2 Date | Call 3 Bates Number | Call 3 File Name | Call 3 Date |
|---|---|---|---|---|---|---|---|---|---|
| NAV-06398755 | SC_1_1259140729_4752043_46828_1070854 | | 11/12/2014 | NAV-06591460 | SC_1_1096066937_9014147_38894_1963012 | 8/19/2014 | NAV-06398755 | IR_1100554733Q0150616 | 6/16/2015 |
| NAV-06399062 | SC_1_865133673_15908805_29386_3601507 | | 12/27/2013 | NAV-06591284 | SC_1_780550727_16083226_56266_3530055 | 7/24/2013 | NAV-06591284 | SC_1_844380485_9152703_28011_2089497 | 11/15/2013 |
| NAV-05952211 | B5F88D13-DC5F-D06C-8EE7-689FA1790001 | | 1/29/2015 | NAV-06591300 | IR_2100602778A0150923 | 9/23/2015 | NAV-06591298 | IR_1100206083P0151210 | 12/10/2015 |
| NAV-05952100 | 4FA7D413-991C-D0D7-8BE0-01325F560001 | | 4/13/2015 | NAV-06591348 | SC_1_1277387634_3369286_D948_831265 | 1/14/2015 | NAV-06591352 | SC_1_1100761248_14412442_29915_3147039 | 8/28/2014 |
| NAV-05952452 | CDF82114-FD63-D0CD-8B0B-ED79D6890001 | | 12/21/2015 | NAV-06591380 | IR_2100552866B0160411 | 4/11/2016 | NAV-06591379 | IR_1100968233N0160829 | 8/29/2016 |
| NAV-06399023 | SC_1_1006588485_2099726_40500_489964 | | 7/7/2014 | NAV-06591390 | IR_3100897667O0150521 | 5/21/2015 | NAV-06591389 | IR_2100582428S0150624 | 6/24/2015 |
| NAV-05952514 | EEBE2414-E5EF-D0D7-8B0B-ED79D6890001 | | 12/30/2015 | NAV-06591397 | IR_3100790888S0150310 | 3/10/2015 | NAV-06591396 | IR_3100426641601603015 | 3/15/2016 |
| NAV-06398678 | IR_2100336367O0141218 | | 12/18/2014 | NAV-06591418 | SC_1_1144509350_11981327_D783_2677554 | 9/26/2014 | NAV-06591417 | SC_1_1007837178_4014316_P734_908113 | 7/9/2014 |
| NAV-06398899 | SC_1_906360551_832237_PB05_169885 | | 3/3/2014 | NAV-06591452 | SC_1_1147419839_1807206_D974_385215 | 10/6/2014 | NAV-06591451 | SC_1_1277413751_3466538_D747_869412 | 1/15/2015 |
| NAV-06398734 | SC_1_860247067_10190589_65879_2285093 | | 12/17/2013 | NAV-06591576 | SC_1_794593391_11595404_D935_2535303 | 8/16/2013 | NAV-06591574 | SC_1_1025274288_9748245_56136_2251547 | 7/21/2014 |
| NAV-06398912 | SC_1_795493560_13693389_D870_2892934 | | 8/19/2013 | NAV-06591612 | SC_1_780556047_16099598_56705_3533068 | 7/24/2013 | NAV-06591610 | SC_1_896332921_5579743_29048_1170024 | 2/11/2014 |
| NAV-06399389 | 0122205819INED | | 3/23/2016 | NAV-06591617 | IR_2100023510E0150409 | 2/1/2016 | NAV-06591616 | IR_1100055175W0160201 | 3/30/2016 |
| NAV-06399104 | SC_1_821047732_1946158_56707_427519 | | 10/3/2013 | NAV-06591625 | SC_1_658032111_8481546_56499_1879592 | 1/16/2013 | NAV-06591624 | SC_1_655706071_5522973_1220240 | 1/11/2013 |
| NAV-06398948 | SC_1_893800531_2606611_38501_562569 | | 2/6/2014 | NAV-06591631 | SC_1_861316828_11618927_2593037 | 12/18/2013 | NAV-06591630 | SC_1_856516839_5834055_65675_1293683 | 12/10/2013 |
| NAV-06322123 | SC_1_649921650_12688808_2792167 | | 12/28/2012 | NAV-06591760 | IR_2100042068Q0150310 | 1/9/2015 | NAV-06591763 | SC_1_887501587_12309867_28381_2710771 | 1/24/2014 |
| NAV-06399395 | 019563654EHEI | | 8/11/2015 | NAV-06591776 | IR_2100119025N0150608 | 6/8/2015 | NAV-06591778 | 014145814NREE | 5/4/2015 |
| NAV-06399072 | SC_1_731492433_7331363_56697_1616446 | | 5/13/2013 | NAV-06591821 | SC_1_786448800_2033310_56733_377957 | 8/2/2013 | NAV-06591818 | SC_1_870496520_4318336_56461_936557 | 1/10/2014 |
| NAV-05952234 | 286FD313-6C4C-D0A1-8BE0-01325F560001 | | 4/9/2015 | NAV-06591843 | SC_1_1004719027_162975_28053_32585 | 7/1/2014 | NAV-06591842 | SC_1_940130906_11544828_28915_2733173 | 4/21/2014 |
| NAV-06322104 | SC_1_649099621_11720614_2580356 | | 12/27/2012 | NAV-06591939 | SC_1_785665666_791704_56243_152759_2013.08.01 | 8/1/2013 | NAV-06591914 | SC_1_824949404_6689165_28801_1487385_2013.10.10 | 10/10/2013 |
| NAV-05952235 | 317AE213-3D70-D0E6-8ED2-F015547C0001 | | 5/28/2015 | NAV-06591929 | SC_1_1255241204_215922_56544_42709_2014.11.03 | 11/3/2014 | NAV-06591923 | SC_1_1003421374_14213510_29031_3370341_2014.06.26 | 6/26/2014 |
| NAV-05952053 | 01CED213-A52F-D017-8BE0-01325F560001 | | 4/7/2015 | NAV-06591543 | IR_1100564467O0141216 | 12/16/2014 | | | |
| NAV-05952056 | 1B76CF13-2C3F-D0EE-8AA7-8898F5A10001 | | 3/27/2015 | NAV-06591647 | SC_1_974616984_3770250_63404_889172 | 6/6/2014 | | | |
| NAV-06399046 | SC_1_669267273_2994736_56669_638596 | | 2/6/2013 | NAV-06591570 | SC_1_929177903_16563296_28511_3776118 | 3/28/2014 | | | |
| NAV-05952092 | 4B34F813-D274-D0B7-8660-693451BC0001 | | 8/7/2015 | NAV-06591730 | IR_2100549285B0150401 | 4/1/2015 | | | |
| NAV-05952094 | 4CD41314-7AC8-D096-8E04-AE1490F00001 | | 11/5/2015 | NAV-06591549 | IR_2100483403B0150401 | 4/1/2015 | | | |
| NAV-05952311 | 8182DE13-6BFA-D005-8E39-A5C2A88C0001 | | 5/15/2015 | NAV-06591694 | SC_1_745266569_5341525_P860_1139682 | 6/10/2013 | | | |
| NAV-06399283 | IR_2100423546P0150102 | | 1/2/2015 | NAV-06591656 | IR_3400659391701509004 | 9/4/2015 | | | |
| NAV-05952106 | 5CB3CC13-07C1-D04A-80BD-A861D5F10001 | | 3/18/2015 | NAV-06591554 | IR_3400595027501600523 | 5/23/2016 | | | |
| NAV-05952170 | 21B40D14-E7D7-D07A-8E04-AE1490F00001 | | 10/16/2015 | NAV-06591701 | IR_2100532806B0151005 | 10/5/2015 | | | |
| NAV-05952243 | 463FDC13-8999-D073-8E39-A5C2A88C0001 | | 5/8/2015 | NAV-06591314 | SC_1_1250869788_9748144_28621_2141509 | 10/23/2014 | | | |
| NAV-05952117 | 6CA8E813-0D45-D04A-83F3-CE8DD7E70001 | | 6/17/2015 | NAV-06591890 | IR_3100426901T0150123_2015.01.23 | 1/23/2015 | | | |
| NAV-06399027 | SC_1_1101953718_214758_56480_39513 | | 9/2/2014 | NAV-06591411 | IR_3100415686O0151208 | 12/7/2015 | | | |
| NAV-05952388 | AEF1D013-081A-D0D8-8AA7-8898F5A10001 | | 4/1/2015 | NAV-06591712 | IR_1100616203D0160415 | 4/15/2016 | | | |
| NAV-05952129 | 7D8BCA13-F052-D063-8B2E-C9969AF10001 | | 3/11/2015 | NAV-06591835 | SC_1_1143887016_11336651_FD10_2537640 | 9/25/2014 | | | |
| NAV-05952147 | 8E62FE13-C90A-D00D-87EA-8F2AF1BD0001 | | 8/27/2015 | NAV-06591725 | SC_1_1269429808_4026884_FD38_893099 | 12/8/2014 | | | |
| NAV-05952137 | 008FF913-DEEC-D013-8660-693451BC0001 | | 8/11/2015 | NAV-06591924 | SC_1_1026626800_11590612_PA64_2652374_2014.07.23 | 7/23/2014 | | | |
| NAV-05952146 | 8E5E0D14-C1BA-D0AB-8E04-AE1490F00001 | | 10/15/2015 | NAV-06591764 | IR_2100178092L0150528 | 5/28/2015 | | | |
| NAV-06322182 | SC_1_644647985_6044850_56133_1334622 | | 12/13/2012 | NAV-06591628 | SC_1_1251902628_10440397_56724_2294582 | 10/24/2014 | | | |
| NAV-06399170 | SC_1_1031290638_460892_52754_91114 | | 8/1/2014 | NAV-06591490 | SC_1_684124582_4481420_56766_937571 | 3/8/2013 | | | |
| NAV-05952162 | 12AACC13-3C2F-D06B-80BD-A861D5F10001 | | 3/18/2015 | NAV-06591916 | SC_1_857337121_6848610_38729_1516865_2013.12.11 | 12/11/2013 | | | |
| NAV-06399131 | SC_1_938626948_9708412_28673_2275171 | | 4/16/2014 | NAV-06591728 | 0120652808EDG2 | 2/24/2016 | | | |
| NAV-06399258 | SC_1_1259163330_4799221_52779_1079769 | | 11/12/2014 | NAV-06591608 | SC_1_940452236_12029867_28459_2831646 | 4/21/2014 | | | |
| NAV-06398960 | SC_1_940271980_11598889_D961_2743832 | | 4/21/2014 | NAV-06591449 | IR_1400546194301611012 | 10/12/2016 | | | |
| NAV-05952175 | 23C96514-6126-D05E-86F0-75CA103E0001 | | 7/29/2016 | NAV-06591913 | SC_1_820654631_1331880_56808_285699_2013.10.02 | 10/2/2013 | | | |
| NAV-05952181 | 32E50814-8E79-D066-8E04-AE1490F00001 | | 9/30/2015 | NAV-06591527 | IR_1100954735Z0150218 | 2/18/2015 | | | |
| NAV-05952194 | 51FBD413-25B0-D0B5-8BE0-01325F560001 | | 4/14/2015 | NAV-06591926 | SC_1_1153804196_8250103_56444_1802025_2014.10.20 | 10/20/2014 | | | |
| NAV-06399164 | SC_1_1006651301_2233870_56841_514677 | | 7/7/2014 | NAV-06591524 | SC_1_713429544_4229994_P711_936050 | 4/8/2013 | | | |
| NAV-05952203 | 62DABB13-D960-D0B7-8A81-8F72C5040001 | | 1/22/2015 | NAV-06591541 | SC_1_1097494880_10508554_40519_2292976 | 8/21/2014 | | | |
| NAV-06398838 | SC_1_885853568_10390616_65678_2290951 | | 1/22/2014 | NAV-06591429 | IR_2100982404R0160105 | 1/5/2016 | | | |
| NAV-06399334 | IR_3100798266S0150310 | | 3/10/2015 | NAV-06591435 | IR_2100847133401602019 | 2/19/2016 | | | |
| NAV-06399281 | IR_1100931489V0150205 | | 2/5/2015 | NAV-06591457 | IR_1400500010301609014 | 9/14/2016 | | | |
| NAV-06399186 | SC_1_1008803567_4912592_28137_1111388 | | 7/10/2014 | NAV-06591729 | IR_1100484071B0150330 | 3/30/2015 | | | |
| NAV-05952239 | 418D1C14-34C1-D009-803E-DEDE68A90001 | | 12/3/2015 | NAV-06591358 | IR_3400679524401608608 | 8/8/2016 | | | |
| NAV-05952242 | D462EA13-CC3C-D0A7-8FC0-78E63B010001 | | 6/23/2015 | NAV-06591634 | SC_1_1307272821_4491304_FC37_1099584 | 3/17/2015 | | | |
| NAV-06399088 | SC_1_895353867_4568671_56596_972054 | | 2/10/2014 | NAV-06591456 | IR_2400809523301611423 | 11/23/2016 | | | |
| NAV-06398813 | SC_1_975081188_4271881_66185_1021304 | | 6/9/2014 | NAV-06591326 | IR_3100884878Q0150115 | 1/15/2015 | | | |
| NAV-05952246 | 0521CF13-D0F0-D089-8AA7-8898F5A10001 | | 3/26/2015 | NAV-06591557 | IR_3100690850O0151208 | 12/8/2015 | | | |
| NAV-06398961 | SC_1_956263414_16969224_PA85_4007785 | | 4/29/2014 | NAV-06591770 | SC_1_1057076080_2713997_56553_578651 | 8/6/2014 | | | |

1

| Borrower SSN | Call 1 Bates Number | Call 1 File Name | Call 1 Date | Call 2 Bates Number | Call 2 File Name | Call 2 Date | Call 3 Bates Number | Call 3 File Name | Call 3 Date |
|---|---|---|---|---|---|---|---|---|---|
| | NAV-06398682 | IR_210090234 7M0141209 | 12/9/2014 | NAV-06591690 | IR_2100623492P0151216 | 12/15/2015 | | | |
| | NAV-06399272 | 310088680 4P0150107 | 1/7/2015 | NAV-06591638 | IR_3100037965A0160401 | 4/1/2016 | | | |
| | NAV-05952256 | 650BDC13-95ED-D04B-8E39-A5C2A88C0001 | 5/7/2015 | NAV-06591643 | IR_1100025195C0151009 | 10/9/2015 | | | |
| | NAV-05952261 | 728BF513-8FF3-D08A-8660-693451BC0001 | 7/29/2015 | NAV-06591878 | IR_1100759257H0150501_2015.05.01 | 5/1/2015 | | | |
| | NAV-06399455 | SC_1_1281057596_7419345_DB04_1818704 | 1/30/2015 | NAV-06591666 | SC_1_922883049_9523587_28418_2143619 | 3/18/2014 | | | |
| | NAV-05952105 | 5C5AC413-928C-D0F4-81C7-8329253E0001 | 2/19/2015 | NAV-06591720 | IR_3100457957H0150508 | 5/8/2015 | | | |
| | NAV-05952283 | 2663D013-B629-D07A-8AA7-B898F5A10001 | 3/30/2015 | NAV-06591655 | 0119731652NREE | 2/6/2016 | | | |
| | NAV-05952285 | 3009F613-D960-D0EF-8660-693451BC0001 | 7/31/2015 | NAV-06591590 | IR_310037393390170109 | 1/9/2017 | | | |
| | NAV-06322110 | SC_1_649620378_12296151_2713469 | 12/28/2012 | NAV-06591787 | SC_1_687235840_8076421_56090_1702853 | 3/15/2013 | | | |
| | NAV-06322153 | SC_1_645287080_7161305_56646_1572617 | 12/14/2012 | NAV-06591433 | SC_1_642932597_4261564_56509_934706 | 12/10/2012 | | | |
| | NAV-05952345 | 64002214-A219-D037-8B0B-ED79D6890001 | 12/21/2015 | NAV-06591935 | 0111526008NREE_2015.09.11 | 9/11/2015 | | | |
| | NAV-06399161 | SC_1_1006198241_1942112_29007_433999 | 7/3/2014 | NAV-06591736 | 0185919515HEI | 7/24/2015 | | | |
| | NAV-05952355 | 87871814-1581-D074-803E-DEDE68A90001 | 11/20/2015 | NAV-06591754 | 0110722040INED | 8/28/2015 | | | |
| | NAV-05952357 | 94332714-8C6E-D0CA-8B0B-ED79D6890001 | 1/7/2016 | NAV-06591530 | SC_1_1061809633_8431099_65690_1829017 | 8/18/2014 | | | |
| | NAV-06399077 | SC_1_744051451_3819649_56570_811020 | 6/7/2013 | NAV-06591369 | IR_1100473332P0141230 | 12/29/2014 | | | |
| | NAV-06398832 | SC_1_794534914_11757675_38791_2560518 | 8/16/2013 | NAV-06591258 | 10.11.16 | 10/11/2016 | | | |
| | NAV-05952374 | A551D513-CB05-D03C-8BE0-01325F560001 | 4/15/2015 | NAV-06591480 | IR_1100296771N0160826 | 8/26/2016 | | | |
| | NAV-05952378 | A5481314-EA83-D079-8E04-AE1490F00001 | 11/3/2015 | NAV-06591566 | IR_2400449504B0160608 | 6/8/2016 | | | |
| | NAV-06398675 | IR_1100801057O0141217 | 12/16/2014 | NAV-06591691 | SC_1_1023288952_7268473_52671_1658084 | 7/15/2014 | | | |
| | NAV-05952533 | F90DEA13-379B-D0E7-8FC0-78E63B010001 | 6/22/2015 | NAV-06591904 | IR_2100632704S0160722_2016.07.22 | 7/22/2016 | | | |
| | NAV-05952214 | 87E9BD13-D8DB-D079-8EE7-6B9FA1790001 | 1/29/2015 | NAV-06591560 | SC_1_1268830765_3018008_38879_662493 | 12/5/2014 | | | |
| | NAV-05952418 | B4759913-4869-D039-8D9A-EBB249AA0001 | 10/2/2014 | NAV-06591810 | SC_1_1022752792_6803477_38694_1565978 | 7/15/2014 | | | |
| | NAV-05952437 | C14FFB13-7581-D00A-87EA-8F2AF1BD0001 | 8/17/2015 | NAV-06591420 | SC_1_821882771_3067616_65857_679904 | 10/4/2013 | | | |
| | NAV-06398906 | SC_1_1003789401_14897136_38877_3526806 | 6/27/2014 | NAV-06591495 | IR_140055824020150504 | 5/4/2015 | | | |
| | NAV-06399089 | SC_1_896122660_5146008_56365_1090597 | 2/11/2014 | NAV-06591667 | IR_2100837128O0141222 | 12/22/2014 | | | |
| | NAV-05952323 | 36566F14-5511-D07B-8A2D-52C7788B0001 | 8/29/2016 | NAV-06591704 | IR_210089217770150320 | 3/20/2015 | | | |
| | NAV-05952445 | C1882B14-F2EC-D049-8B0B-ED79D6890001 | 1/21/2016 | NAV-06591895 | IR_3100813859H0150511_2015.05.11 | 5/11/2015 | | | |
| | NAV-06322088 | SC_1_647751758_9981464_56633_2187979 | 12/20/2012 | NAV-06591744 | SC_1_640984970_1573241_56533_346305 | 12/5/2012 | | | |
| | NAV-05952270 | 885EE813-2345-D034-83F3-CE8DD7E70001 | 6/16/2015 | NAV-06591641 | IR_21006206685015083 1 | 8/31/2015 | | | |
| | NAV-06399339 | 0121966281NED | 3/18/2016 | NAV-06591663 | SC_1_734988487_11450022_56450_2548614 | 5/20/2013 | | | |
| | NAV-06398757 | SC_1_786693862_2272119_40764_447864 | 8/5/2013 | NAV-06591651 | IR_3100351736Y0150730 | 7/30/2015 | | | |
| | NAV-05952481 | DBC71014-D2E9-D0AC-8E04-AE1490F00001 | 10/26/2015 | NAV-06591497 | IR_11008142106015O909 | 9/9/2015 | | | |
| | NAV-05952493 | E54D2714-6523-D085-8B0B-ED79D6890001 | 1/7/2016 | NAV-06591919 | SC_1_870435739_4088454_28178_870504_2014.02.04 | 2/4/2014 | | | |
| | NAV-05952248 | 536FFA13-696E-D0E8-87EA-8F2AF1BD0001 | 8/14/2015 | NAV-06591626 | IR_3100599269V0160129 | 1/29/2016 | | | |
| | NAV-05952503 | E5372F14-A0CA-D037-805B-EDE70B3F0001 | 2/2/2016 | NAV-06591336 | SC_1_845670759_10379102_28726_2367977 | 11/18/2013 | | | |
| | NAV-06399095 | SC_1_902560207_12894978_29740_2747052 | 2/24/2014 | NAV-06591485 | SC_1_652525094_2063218_56387_444232 | 1/4/2013 | | | |
| | NAV-05952506 | E4502214-6819-D0C5-8B0B-ED79D6890001 | 12/22/2015 | NAV-06591535 | IR_210069966480160706 | 7/6/2016 | | | |
| | NAV-05952515 | EF56EB13-C294-D08E-8FC0-78E63B010001 | 6/26/2015 | NAV-06591475 | IR_210012214820160524 | 5/24/2016 | | | |
| | NAV-06398799 | SC_1_891489344_397108_65958_85739 | 2/3/2014 | NAV-06591596 | IR_1100081699E0151102 | 11/2/2015 | | | |
| | NAV-05952434 | C8DCD513-A883-D0D2-8E39-A5C2A88C0001 | 4/17/2015 | NAV-06591553 | IR_3100780187T0161108 | 11/8/2016 | | | |
| | NAV-06398863 | SC_1_953925932_13945592_66177_3305078 | 4/24/2014 | NAV-06591271 | 8.04.15 | 8/4/2015 | | | |
| | NAV-06321891 | SC_1_632720128_6017600_M505_1116516 | 11/13/2012 | NAV-06591813 | IR_3100373825P0150106 | 1/6/2015 | | | |
| | NAV-06321902 | SC_1_643128040_4669272_F526_1031581 | 12/11/2012 | NAV-06591807 | SC_1_731743209_8237433_M528_1816415 | 5/14/2013 | | | |
| | NAV-06321942 | SC_1_645555667_7286896_F913_1608801 | 12/15/2012 | NAV-06591934 | 0110987263EHEI_2015.09.02 | 9/2/2015 | | | |
| | NAV-06321973 | SC_1_645316248_7425019_40792_1642725 | 12/17/2012 | NAV-06591445 | IR_3100909727P0150107 | 1/7/2015 | | | |
| | NAV-06321976 | SC_1_649159673_11857428_2610735 | 12/27/2012 | NAV-06591814 | IR_3400539513W0151112 | 11/12/2015 | | | |
| | NAV-06321998 | SC_1_648299429_10744558_40743_2356982 | 12/21/2012 | NAV-06591897 | IR_3100881026M0160824_2016.08.24 | 8/24/2016 | | | |
| | NAV-06322003 | SC_1_642078596_3012292_65748_662615 | 12/7/2012 | NAV-06591874 | IR_110022601OM0150210_2015.02.10 | 2/10/2015 | | | |
| | NAV-06322029 | SC_1_644929550_6506737_40508_1429141 | 12/13/2012 | NAV-06591892 | IR_3100595610D0160425_2016.04.25 | 4/25/2016 | | | |
| | NAV-06322030 | SC_1_644911126_6456514_40743_1419205 | 12/13/2012 | NAV-06591896 | IR_3100846004N0141212_2014.12.12 | 12/12/2014 | | | |
| | NAV-06322131 | SC_1_642102819_3095472_56564_679889 | 12/7/2012 | NAV-06591677 | IR_3100470482Y0150731 | 7/31/2015 | | | |
| | NAV-06399086 | SC_1_895322262_4490392_28673_957617 | 2/10/2014 | NAV-06591462 | IR_3100435621S0160115 | 1/15/2016 | | | |
| | NAV-06322064 | SC_1_645764128_7782905_40800_1713396 | 12/17/2012 | NAV-06591565 | IR_1100853732D0160418 | 4/18/2016 | | | |
| | NAV-05952448 | CC9AD913-6D5F-D0E8-8E39-A5C2A88C0001 | 4/29/2015 | NAV-06591595 | SC_1_712424821_3004711_56211_646892 | 4/4/2013 | | | |
| | NAV-06322093 | SC_1_640640935_1065418_56158_232400 | 12/4/2012 | NAV-06591862 | SC_1_886604266_11379134_29085_2503295 | 1/23/2014 | | | |
| | NAV-06322099 | SC_1_648317213_10781014_56523_2364410 | 12/21/2012 | NAV-06591903 | SC_1_1279413700_5872451_DA65_1455488_2015.01.26 | 1/26/2015 | | | |
| | NAV-06399007 | SC_1_751027820_12628251_65917_2751208 | 6/20/2013 | NAV-06591345 | SC_1_748626567_9453918_40738_2063536 | 6/17/2013 | | | |
| | NAV-06322106 | SC_1_649493130_11888221_2617790 | 12/27/2012 | NAV-06591545 | IR_1100244562V0150203 | 2/3/2015 | | | |
| | NAV-05952465 | D5DCF013-CD65-D0DE-89CE-3F163A750001 | 7/14/2015 | NAV-06591750 | SC_1_669682208_3775663_56155_807986 | 2/7/2013 | | | |

Exhibit B

| Borrower SSN | Call 1 Bates Number | Call 1 File Name | Call 1 Date | Call 2 Bates Number | Call 2 File Name | Call 2 Date | Call 3 Bates Number | Call 3 File Name | Call 3 Date |
|---|---|---|---|---|---|---|---|---|---|
| | NAV-06322112 | SC_1_641050245_1806321_56972_393365 | 12/5/2012 | NAV-06591467 | IR_210004850130150304 | 3/4/2015 | | | |
| | NAV-05952301 | 6005F313-3B96-D0CA-89CE-3F163A750001 | 7/21/2015 | NAV-06591664 | IR_210053790840V0150710 | 7/10/2015 | | | |
| | NAV-05952397 | B084EC13-981F-D0CD-8FC0-78E63B010001 | 6/30/2015 | NAV-06591653 | SC_1_1102495357_608961_56459_116638 | 9/2/2014 | | | |
| | NAV-05952182 | 32E61314-D317-D0D0-8E04-AE1490F00001 | 11/5/2015 | NAV-06591873 | IR_1100224972U0160128_2016.01.28 | 1/28/2016 | | | |
| | NAV-06322109 | SC_1_649562953_12120759_56636_2661981 | 12/27/2012 | NAV-06591765 | SC_1_850007231_15842547_29065_3608420 | 11/26/2013 | | | |
| | NAV-06399477 | SC_1_1279004023_5309916_D988_1311980 | 1/22/2015 | NAV-06591461 | IR_2100158376A0150921 | 9/21/2015 | | | |
| | NAV-06322159 | SC_1_643828661_5084591_56445_1117007 | 12/11/2012 | NAV-06591739 | SC_1_883741485_8124391_56204_1775488 | 1/16/2014 | | | |
| | NAV-06322102 | SC_1_648577206_11173829_56848_2463736 | 12/26/2012 | NAV-06591267 | SC_1_750610832_12122236_56179_2648724 | 6/20/2013 | | | |
| | NAV-06322171 | SC_1_647083194_9318169_56094_2040155 | 12/19/2012 | NAV-06591427 | IR_2100764999B0160412 | 4/12/2016 | | | |
| | NAV-05952350 | 81301114-978B-D097-8E04-AE1490F00001 | 10/27/2015 | NAV-06591547 | IR_2100650798V0150710 | 7/10/2015 | | | |
| | NAV-06322183 | SC_1_644649209_6047168_56415_1335052 | 12/13/2012 | NAV-06591724 | IR_3100131942R0150122 | 1/22/2015 | | | |
| | NAV-06322191 | SC_1_626612122_13135196_P706_2425481 | 10/27/2012 | NAV-06591831 | SC_1_1281758238_1041610_DA44_245897 | 2/4/2015 | | | |
| | NAV-06399206 | SC_1_1024764446_9199241_56408_2113145 | 7/18/2014 | NAV-06591428 | IR_2100547687Z0150219 | 2/19/2015 | | | |
| | NAV-06399156 | SC_1_972643833_1774723_56625_419116 | 6/4/2014 | NAV-06591684 | SC_1_934412067_4901887_56090_1160539 | 4/9/2014 | | | |
| | NAV-06399159 | SC_1_974533335_3514890_28085_835064 | 6/6/2014 | NAV-06591857 | IR_2100782393Y0150729 | 7/29/2015 | | | |
| | NAV-06398979 | SC_1_1102801226_1580561_FB40_345044 | 9/4/2014 | NAV-06591521 | SC_1_816618633_14872208_P806_3335973 | 9/25/2013 | | | |
| | NAV-06321964 | SC_1_650206857_13025254_65967_2879130 | 12/31/2012 | NAV-06591532 | SC_1_661975563_12732935_64996_2880879 | 1/24/2013 | | | |
| | NAV-06399003 | SC_1_708353183_15107797_38627_3245478 | 3/27/2013 | NAV-06591659 | IR_1100319430Z0150216 | 2/16/2015 | | | |
| | NAV-06399113 | SC_1_837676026_1389489_29147_296822 | 11/4/2013 | NAV-06591360 | SC_1_1108356224_7468076_56553_1668753 | 9/17/2014 | | | |
| | NAV-06399116 | SC_1_854981177_4326877_28454_936659 | 12/6/2013 | NAV-06591439 | SC_1_1283524828_3007110_FD25_741379 | 2/11/2015 | | | |
| | NAV-06399118 | SC_1_857644541_7148799_56459_1576126 | 12/11/2013 | NAV-06591386 | SC_1_1263400598_9623103_29029_2176070 | 11/21/2014 | | | |
| | NAV-06322184 | SC_1_644652125_6059778_56534_1337604 | 12/13/2012 | NAV-06591605 | SC_1_972534456_1662129_28621_396161 | 6/4/2014 | | | |
| | NAV-06399081 | SC_1_778335879_13508650_56761_2986312 | 7/22/2013 | NAV-06591671 | SC_1_711254098_1766796_56761_385231 | 4/3/2013 | | | |
| | NAV-06399123 | SC_1_920802738_7263106_56243_1600771 | 3/13/2014 | NAV-06591726 | SC_1_735265074_12262133_D896_2727938 | 5/21/2013 | | | |
| | NAV-06399122 | SC_1_910110699_4799190_29824_1075238 | 3/10/2014 | NAV-06591711 | IR_3100624193N0160906 | 9/6/2016 | | | |
| | NAV-06399098 | SC_1_903900005_14860847_52611_3158074 | 2/26/2014 | NAV-06591432 | IR_1100195391S0160108 | 1/8/2016 | | | |
| | NAV-06399101 | SC_1_905001496_15758867_29714_3346677 | 2/27/2014 | NAV-06591289 | SC_1_725178577_17795604_56136_4001635 | 4/30/2013 | | | |
| | NAV-05952473 | D4000B14-D43D-D0EE-8E04-AE1490F00001 | 10/7/2015 | NAV-06591413 | IR_2100152027N0160830 | 8/30/2016 | | | |
| | NAV-06398890 | SC_1_1268699997_3266206_DA68_709870 | 12/5/2014 | NAV-06591472 | 0115025218INED | 11/6/2015 | | | |
| | NAV-06398754 | SC_1_886531206_11185579_38593_2466272 | 1/23/2014 | NAV-06591864 | IR_1100026934O0151130 | 11/30/2015 | | | |
| | NAV-06398756 | SC_1_1262673355_8751460_38776_1961918 | 11/19/2014 | NAV-06591441 | IR_2100347627C0151014 | 10/14/2015 | | | |
| | NAV-06399430 | 0117154081EHEI | 12/16/2015 | NAV-06591686 | IR_2100349300A0150922 | 9/22/2015 | | | |
| | NAV-05952505 | E3220614-CCE6-D04D-8E04-AE1490F00001 | 9/21/2015 | NAV-06591920 | SC_1_888864437_13893353_29706_3065071_2014.01.28 | 1/28/2014 | | | |
| | NAV-06398765 | SC_1_971498773_559715_65650_115803 | 6/2/2014 | NAV-06591443 | IR_3100462428S0160303 | 3/3/2016 | | | |
| | NAV-06322114 | SC_1_649842608_12462232__2747788 | 12/28/2012 | NAV-06591556 | SC_1_1143520388_10723289_28745_2400138 | 9/24/2014 | | | |
| | NAV-06398828 | SC_1_1152992176_7268477_46828_1588839 | 10/17/2014 | NAV-06591286 | IR_1100649946240160719 | 7/19/2016 | | | |
| | NAV-06398771 | SC_1_1056646541_2496629_38873_537199 | 8/6/2014 | NAV-06591525 | IR_140006173160160202 | 2/2/2016 | | | |
| | NAV-06398777 | SC_1_959574998_2780669_66136_656525 | 5/6/2014 | NAV-06591377 | IR_1100516986O0151201 | 12/1/2015 | | | |
| | NAV-06398819 | SC_1_1096859082_9737069_40537_2123929 | 8/20/2014 | NAV-06591592 | IR_1100040646I0150511 | 5/11/2015 | | | |
| | NAV-06398782 | SC_1_1025677621_10346462_40614_2366572 | 7/21/2014 | NAV-06591324 | IR_1100826804601S0909 | 9/9/2015 | | | |
| | NAV-06399426 | 0115579860EHE2 | 11/16/2015 | NAV-06591514 | IR_110015132360150311 | 3/11/2015 | | | |
| | NAV-05952148 | 8F24CF13-6FDF-D0E6-8AA7-B898F5A10001 | 3/26/2015 | NAV-06591648 | IR_3100448804901701O9 | 1/9/2017 | | | |
| | NAV-06398800 | SC_1_967851584_12505999_64840_2998400 | 5/23/2014 | NAV-06591288 | IR_3100451296U0150202 | 2/2/2015 | | | |
| | NAV-06398893 | SC_1_1273967605_9818567_PA39_2353469 | 12/27/2014 | NAV-06591434 | SC_1_956233448_16856082_D954_3983644 | 4/29/2014 | | | |
| | NAV-06398803 | SC_1_974718077_4127601_65911_992556 | 6/9/2014 | NAV-06591523 | IR_210011811IR0161202 | 12/2/2016 | | | |
| | NAV-06398829 | SC_1_1025545828_10031318_38873_2304043 | 7/21/2014 | NAV-06591804 | SC_1_893286936_2227894_38589_470158 | 2/5/2014 | | | |
| | NAV-05952342 | 44055413-58CA-D0D0-89A5-60FSC8A70001 | 2/18/2014 | NAV-06591320 | SC_1_1261244990_7687154_DA45_1732616 | 11/18/2014 | | | |
| | NAV-05952324 | 49861C14-74E0-D081-803E-DEDE68A90001 | 12/3/2015 | NAV-06591931 | SC_1_1270065281_4764604_DA53_1075974_2014.12.10 | 12/10/2014 | | | |
| | NAV-06322193 | SC_1_644222344_5805774_65921_1276587 | 12/12/2012 | NAV-06591775 | SC_1_910241554_5154969_56329_1170796 | 3/11/2014 | | | |
| | NAV-06398840 | SC_1_1142594598_9827898_PB15_2187638 | 9/22/2014 | NAV-06591340 | SC_1_970897792_16003767_29943_3824884 | 5/30/2014 | | | |
| | NAV-06322130 | SC_1_642074083_2998040_56657_659677 | 12/7/2012 | NAV-06591741 | SC_1_999419948_10063962_52680_2398986 | 6/19/2014 | | | |
| | NAV-06398854 | SC_1_965957184_10242230_38553_2455639 | 5/20/2014 | NAV-06591453 | IR_2100746593B0160412 | 4/12/2016 | | | |
| | NAV-06399232 | SC_1_1255239855_212664_28058_42135 | 11/3/2014 | NAV-06591513 | SC_1_1308088991_5673255_FD56_1402984 | 3/20/2015 | | | |
| | NAV-06399171 | SC_1_979325010_9444969_56079_2249612 | 6/18/2014 | NAV-06591836 | SC_1_925405219_12156781_28006_2753225 | 3/21/2014 | | | |
| | NAV-06399218 | SC_1_1030699724_16102913_56746_3664715 | 7/31/2014 | NAV-06591466 | 0120248279INED | 2/17/2016 | | | |
| | NAV-06399191 | SC_1_1022614422_6389594_29069_1459592 | 7/14/2014 | NAV-06591615 | SC_1_727494972_2590641_P838_582093 | 5/6/2013 | | | |
| | NAV-06399201 | SC_1_1022993979_7039570_63037_1612147 | 7/15/2014 | NAV-06591847 | SC_1_956145751_16823407_56756_3977113 | 4/29/2014 | | | |
| | NAV-06322179 | SC_1_644194669_5690683_56628_1253331 | 12/12/2012 | NAV-06591332 | SC_1_964216081_8197828_28922_1964768 | 5/15/2014 | | | |
| | NAV-06399222 | SC_1_1252278111_10992021_29714_2425979 | 10/27/2014 | NAV-06591698 | IR_3100426182Y0150212 | 2/12/2015 | | | |

Exhibit B

| Borrower SSN | Call 1 Bates Number | Call 1 File Name | Call 1 Date | Call 2 Bates Number | Call 2 File Name | Call 2 Date | Call 3 Bates Number | Call 3 File Name | Call 3 Date |
|---|---|---|---|---|---|---|---|---|---|
| | NAV-05952352 | 82130514-1B68-D070-8E04-AE1490F00001 | 9/18/2015 | NAV-06591905 | IR_21009974386016031l4_2016.03.14 | 3/14/2016 | | | |
| | NAV-06399103 | SC_1_887213565_12109957_56591_2671997 | 1/24/2014 | NAV-06591311 | SC_1_745380187_5490655_56101_1189761 | 6/11/2013 | | | |
| | NAV-06399239 | SC_1_1108267699_7294984_56409_1614628 | 9/16/2014 | NAV-06591844 | IR_3100085363V0150729 | 7/29/2015 | | | |
| | NAV-06399250 | SC_1_1268399647_2723266_28822_583141 | 12/4/2014 | NAV-06591710 | 0113936188EHE2 | 10/21/2015 | | | |
| | NAV-06399193 | SC_1_1057710777_3415968_63072_730081 | 8/7/2014 | NAV-06591307 | SC_1_658027892_8476358__1878390 | 1/16/2013 | | | |
| | NAV-06398991 | SC_1_1145835965_13568763_PA48_3020000 | 9/30/2014 | NAV-06591826 | SC_1_838764864_2533744_29066_549232 | 11/5/2013 | | | |
| | NAV-06398996 | SC_1_1150702857_5150799_DA27_1107681 | 10/13/2014 | NAV-06591463 | 0119369414EHEl | 1/29/2016 | | | |
| | NAV-06399001 | SC_1_1009508881_5566800_38817_1267373 | 7/11/2014 | NAV-06591444 | IR_11001028335O160224 | 2/24/2016 | | | |
| | NAV-06399006 | SC_1_1263618512_9663453_38641_2184408 | 11/21/2014 | NAV-06591294 | IR_3100840549E0151112 | 11/12/2015 | | | |
| | NAV-06399008 | SC_1_1261520864_7437159_28075_1668635 | 11/17/2014 | NAV-06591792 | IR_3100511720V0150714 | 7/14/2015 | | | |
| | NAV-06399011 | SC_1_1096394409_9412178_40529_2039574 | 8/19/2014 | NAV-06591811 | IR_14001034443O160830 | 8/30/2016 | | | |
| | NAV-06399016 | SC_1_1262092206_8213385_28621_1856889 | 11/19/2014 | NAV-06591496 | SC_1_1772066066_10118430_4J7_2676300 | 6/14/2012 | | | |
| | NAV-06398759 | SC_1_882855183_7260450_63401_1580828 | 1/15/2014 | NAV-06591290 | IR_2100372384V0161130 | 11/29/2016 | | | |
| | NAV-05952308 | 7378DF13-4F47-D01E-8E39-A5C2A88C0001 | 5/18/2015 | NAV-06591886 | IR_2100675258U0161116_2016.11.16 | 11/16/2016 | | | |
| | NAV-06399037 | SC_1_885375201_9721828_40579_2143056 | 1/21/2014 | NAV-06591493 | SC_1_1281715075_926053_PB66_219547 | 2/4/2015 | | | |
| | NAV-05952444 | C787D213-C744-D0C6-81A8-621D5C070001 | 4/6/2015 | NAV-06591932 | SC_1_1271041636_5939795_P838_1376852_2014.12.15 | 12/15/2014 | | | |
| | NAV-06399049 | SC_1_678729226_14422662_56684_3162242 | 2/26/2013 | NAV-06591388 | IR_21006834O7Z0150219 | 2/19/2015 | | | |
| | NAV-06399050 | SC_1_684531660_4815986_56441_1015308 | 3/11/2013 | NAV-06591714 | IR_3100446091F0150417 | 4/17/2015 | | | |
| | NAV-06399054 | SC_1_708344397_15077742_56517_3239026 | 3/27/2013 | NAV-06591364 | SC_1_924751400_11673211_PA79_2624922 | 3/20/2014 | | | |
| | NAV-06399060 | SC_1_793325230_10023073_56320_2171218 | 8/14/2013 | NAV-06591501 | IR_21007057656O160804 | 8/4/2016 | | | |
| | NAV-06399240 | SC_1_1098816945_12079844_56448_2633110 | 8/25/2014 | NAV-06591409 | SC_1_709590066_16478516_56612_3562275 | 3/29/2013 | | | |
| | NAV-06322111 | SC_1_641007410_1630897_56793_357962 | 12/5/2012 | NAV-06591256 | SC_1_836794366_278044_29328_55342 | 11/1/2013 | | | |
| | NAV-06322119 | SC_1_649881555_12593992_56664_2772545 | 12/28/2012 | NAV-06591756 | 0116488640INED | 12/3/2015 | | | |
| | NAV-05952237 | 344DD513-0EBC-D0D1-88E0-01325F560001 | 4/15/2015 | NAV-06591563 | SC_1_965508867_9829186_DA15_2353484 | 5/19/2014 | | | |
| | NAV-05952441 | C95BCC13-A083-D078-80BD-A861D5F10001 | 3/17/2015 | NAV-06591912 | SC_1_675426491_10496862_40786_2307930_2013.02.20 | 2/20/2013 | | | |
| | NAV-06398894 | SC_1_677229274_12750727_P808_2805204 | 2/23/2013 | NAV-06591503 | IR_2100758071N0150610 | 6/10/2015 | | | |
| | NAV-06398901 | SC_1_745235867_5225186_P960_1116181 | 6/10/2013 | NAV-06591375 | SC_1_1101981355_665179_FC60_129784 | 9/2/2014 | | | |
| | NAV-06398904 | SC_1_757472458_1751001_F938_353660 | 7/2/2013 | NAV-06591312 | SC_1_932075361_2295216_PA77_526816 | 4/3/2014 | | | |
| | NAV-06398887 | SC_1_885543474_10028271_38926_2202376 | 1/21/2014 | NAV-06591585 | SC_1_648930843_11554364_M191_2540496 | 12/26/2012 | | | |
| | NAV-06398925 | SC_1_1263280017_9203730_63077_2070983 | 11/20/2014 | NAV-06591368 | SC_1_1148349780_2176564_66133_452660 | 10/6/2014 | | | |
| | NAV-06398947 | SC_1_956516596_16848464_65644_3982331 | 4/29/2014 | NAV-06591516 | IR_2100608234U0150129 | 1/29/2015 | | | |
| | NAV-06398959 | SC_1_940356873_11944157_PA99_2813866 | 4/21/2014 | NAV-06591275 | SC_1_629510314_1395738_F843_266443 | 11/5/2012 | | | |
| | NAV-06399344 | 018838819NREE | 7/29/2015 | NAV-06591869 | SC_1_1436423116_891576_D827_225680 | 4/3/2015 | | | |
| | NAV-05952132 | 7DCC1C14-8383-D0B6-803E-DEDE68A90001 | 12/4/2015 | NAV-06591751 | IR_21004073136O160613.1 | 6/13/2016 | | | |
| | NAV-06398802 | SC_1_900722167_10958155_38594_2331105 | 2/20/2014 | NAV-06591633 | IR_3100256944D0150403 | 4/3/2015 | | | |
| | NAV-06399010 | SC_1_1268930197_3300585_65644_716745 | 12/5/2014 | NAV-06591632 | 12.06.16 | 12/6/2016 | | | |
| | NAV-05952095 | 4D58D113-7073-D05A-8AA7-B898F5A10001 | 4/2/2015 | NAV-06591632 | IR_34001445708O160531 | 5/31/2016 | | | |
| | NAV-06399483 | SC_1_1283131979_2865825_PA39_711534 | 2/11/2015 | NAV-06591478 | IR_2100203893S0160112 | 1/12/2016 | | | |
| | NAV-06399277 | IR_1100580397Q0150108 | 1/8/2015 | NAV-06591355 | SC_1_843374228_8066870_65512_1844197 | 11/14/2013 | | | |
| | NAV-06399282 | IR_2100234234V0150205 | 2/5/2015 | NAV-06591773 | SC_1_891329420_653698_FB40_136956 | 2/3/2014 | | | |
| | NAV-05952201 | 60ACCC13-93A6-D033-80BD-A861D5F10001 | 3/18/2015 | NAV-06591591 | IR_2100512223C0151015 | 10/15/2015 | | | |
| | NAV-06399286 | IR_2100491710V0150206 | 2/6/2015 | NAV-06591333 | IR_34009900785O160715 | 7/15/2016 | | | |
| | NAV-06399296 | IR_2100812349P0150105 | 1/5/2015 | NAV-06591426 | SC_1_741347004_457841_38609_92790 | 6/3/2013 | | | |
| | NAV-06399238 | SC_1_1098201695_11395217_56813_2480320 | 8/22/2014 | NAV-06591412 | IR_2100863338H0150506 | 5/6/2015 | | | |
| | NAV-06399374 | 0115844983INED | 11/20/2015 | NAV-06591479 | IR_1100090273P0160920 | 9/20/2016 | | | |
| | NAV-06399327 | IR_1100053866201S0224 | 2/24/2015 | NAV-06591421 | SC_1_1269872010_4292900_D861_960220 | 12/9/2014 | | | |
| | NAV-06399034 | SC_1_1101586950_15263347_66167_3336060 | 8/29/2014 | NAV-06591464 | IR_14008981458O151009 | 10/9/2015 | | | |
| | NAV-05952157 | 9F53FB13-0642-D0A3-87EA-8F2AF1BD0001 | 8/17/2015 | NAV-06591642 | IR_21006880168O160706 | 7/6/2016 | | | |
| | NAV-06399340 | 0122010706INED | 3/18/2016 | NAV-06591328 | IR_2100369566S0160112 | 1/12/2016 | | | |
| | NAV-06399004 | SC_1_888727105_13722830_40753_3032772 | 1/28/2014 | NAV-06591392 | IR_3100448306T0150709 | 7/9/2015 | | | |
| | NAV-06399441 | SC_1_1282281422_1602242_DA92_395725 | 2/6/2015 | NAV-06591371 | 0116060940EHEl | 11/24/2015 | | | |
| | NAV-06399446 | SC_1_1276064326_1683838_DA75_409170 | 1/8/2015 | NAV-06591491 | IR_34003321623O160922 | 9/22/2016 | | | |
| | NAV-06399076 | SC_1_869529354_3118346_28802_666817 | 1/8/2014 | NAV-06591708 | SC_1_782436046_18724720_56630_4138586 | 7/29/2013 | | | |